# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   North Dakota

In Re.

  MonDak Portables, LLC

_____

Debtor(s)

§
§
§
§

Case No.   25-30429   _____

☐ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 09/29/2025

Months Pending: 1

Industry Classification: | 5 | 6 | 2 | 9 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                              12

Debtor's Full-Time Employees (as of date of order for relief):       12

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Katherine Zent
_____
Signature of Responsible Party

12/22/2025
_____
Date

Katherine M Zent
_____
Printed Name of Responsible Party

13008- 60th St NW Epping, ND  58843
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

| Debtor's Name | | | Case No. | 25-30429 |
|---|---|---|---|---|
| MonDak Portables, LLC | | | | |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $110,205 | |
| b. Total receipts (net of transfers between accounts) | $285,051 | $0 |
| c. Total disbursements (net of transfers between accounts) | $264,636 | $264,753 |
| d. Cash balance end of month (a+b-c) | $130,620 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $264,636 | $264,753 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $493,421 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $55,228 |
| c. Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d Total current assets | $493,421 |
| e. Total assets | $611,472 |
| f. Postpetition payables (excluding taxes) | $68,050 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $13,892 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $81,942 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $81,942 |
| o. Ending equity/net worth (e-n) | $529,530 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $308,350 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $97,936 | |
| c. Gross profit (a-b) | $210,414 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $157,417 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $452 | |
| i. Taxes (local, state, and federal) | $5,766 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $44,573 | $44,456 |

UST Form 11-MOR (12/01/2021)

Debtor's Name    MonDak Portables, LLC

Case No.  25-30429

## Part 5:  Professional Fees and Expenses

|  |  | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name

MonDak Portables, LLC

Case No.  25-30429

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name                                                          Case No.  25-30429

MonDak Portables, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name

MonDak Portables, LLC

Case No.  25-30429

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name                                                                    Case No.  25-30429

MonDak Portables, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name                                                                                  Case No.  25-30429

MonDak Portables, LLC

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $23,579 | $23,579 |
| e.  Postpetition property taxes paid | $5,769 | $5,769 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $4,404 | $4,404 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ○   No ●

b.  Were any payments made outside the ordinary course of business       Yes ○   No ●
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?      Yes ○   No ●

d.  Are you current on postpetition tax return filings?      Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?      Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?      Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit?      Yes ○   No ●
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by       Yes ○   No ○   N/A ●
the court?

i.  Do you have:        Worker's compensation insurance?      Yes ●   No ○

                  If yes, are your premiums current?      Yes ●   No ○   N/A ○   (if no, see Instructions)

            Casualty/property insurance?      Yes ●   No ○

                  If yes, are your premiums current?      Yes ●   No ○   N/A ○   (if no, see Instructions)

            General liability insurance?      Yes ●   No ○

                  If yes, are your premiums current?      Yes ●   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?      Yes ○   No ●

k.  Has a disclosure statement been filed with the court?      Yes ○   No ●

l.  Are you current with quarterly U.S. Trustee fees as       Yes ●   No ○
set forth under 28 U.S.C. § 1930?

| Debtor's Name | | Case No. | 25-30429 |
| --- | --- | --- | --- |
| MonDak Portables, LLC | | | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
| --- | --- | --- |
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⊙ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
| --- | --- |
| /s/ Katherine M. Zent | Katherine M Zent |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 12/22/2025 |
| Title | Date |

Debtor's Name

MonDak Portables, LLC

Case No. 25-30429



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name

MonDak Portables, LLC

Case No.    25-30429

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name

MonDak Portables, LLC

Case No.    25-30429



PageThree



PageFour

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

768        TRN            S            Y        ST01

**Business Statement**

Account Number:
████████1472
Statement Period:
Sep 30, 2025
through
Sep 30, 2025

Page 1 of 1



000638045992600 P

ᵗʳᵖ|ᵗᵖᵗ|ᵗᵗᵗᵖᵗᵗ|ᵗᵗᵗᵗᵗᵗ|||||ᵗᵖᵗᵖᵗᵗ|ᵗᵖᵗᵗ|ᵗᵖᵗ|ᵖᵗᵖ|ᵗᵖᵗ|ᵖᵗᵖᵗᵖ|ᵗᵖᵗ|ᵗ
ESTATE OF  MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND  58843-9720

☎                                      *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    *800-673-3555*

**U.S. Bank accepts Relay Calls
Internet:**                                        *usbank.com*

---

## U.S. BANK GOLD - BUSINESS CHECKING                        *Member FDIC*
U.S. Bank National Association                          Account Number ████████-1472

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Sep 30 |  | $ | 0.00 | Number of Days in Statement Period | 1 |
| Customer Deposits | 1 |  | 16,156.73 |  |  |
| **Ending Balance on  Sep 30, 2025** |  | **$** | **16,156.73** |  |  |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Sep 30 | 8314333981 | 16,156.73 |
|  |  | **Total Customer Deposits** | **$        16,156.73** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Sep 30 | 16,156.73 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.



**Business Statement**

Account Number:
▉▉▉▉1472

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 1 of 8

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

768        TRN                S           Y       ST01



106481586071200 EB

ⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱⁱ
ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

☎

*To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                                       usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## U.S. BANK GOLD - BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number ▉▉▉▉1472

### Account Summary

|                              | # Items |    |           |
|------------------------------|---------|----|-----------|
| Beginning Balance on Oct 1   |         | $  | 16,156.73 |
| Customer Deposits            | 11      |    | 79,014.23 |
| Other Deposits               | 52      |    | 200,354.60 |
| Other Withdrawals            | 113     |    | 194,452.65- |
| Checks Paid                  | 27      |    | 24,795.02- |
| **Ending Balance on Oct 31, 2025** |   | $ | **76,277.89** |

Number of Days in Statement Period                31

### Customer Deposits

| Number | Date   | Ref Number | Amount    | Number | Date   | Ref Number | Amount    |
|--------|--------|------------|-----------|--------|--------|------------|-----------|
|        | Oct 6  | 8015117213 | 1,471.56  |        | Oct 22 | 8611937341 | 10,504.85 |
|        | Oct 9  | 8912877548 | 4,836.71  |        | Oct 24 | 9250206047 | 4,360.00  |
|        | Oct 10 | 9212495869 | 10,747.58 |        | Oct 27 | 8050989128 | 19,470.44 |
|        | Oct 15 | 8613741414 | 8,772.75  |        | Oct 28 | 8351018141 | 12,219.23 |
|        | Oct 17 | 9211791995 | 3,428.68  |        | Oct 30 | 8950454477 | 196.90    |
|        | Oct 20 | 8012764258 | 3,005.53  |        |        |            |           |

**Total Customer Deposits**          $          **79,014.23**

### Other Deposits

| Date  | Description of Transaction | | Ref Number | Amount |
|-------|----------------------------|---|------------|--------|
| Oct 1 | Real Time Payment Credit | From ACCTVERIFY INTUIT INC. | | $ 0.14 |
|       | On 10/01/25 | 021000021P1BRJPC00160103506 | | |
| Oct 1 | Real Time Payment Credit | From ACCTVERIFY INTUIT INC. | | 0.15 |
|       | On 10/01/25 | 021000021P1BRJPC00160115253 | | |
| Oct 1 | Mobile Banking Transfer | From Account ▉▉▉▉0920 | | 1,173.87 |
| Oct 2 | Electronic Deposit | From GOOGLE | | 0.05 |
|       | REF=252740210408570N00 | 9202597227ACCTVERIFYUS0048CON4 | | |
| Oct 3 | Electronic Deposit | From CNTTERM3172 | | 510.00 |
|       | REF=252750130570740N00 | 1933133993PAYMENTS MonDak Portable | | |

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



**Business Statement**

ESTATE OF  MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND  58843-9720

Account Number:
▬▬▬1472
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 2 of 8

---

## U.S. BANK GOLD - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
**Account Number** ▬▬▬**-1472**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 3 | Electronic Deposit<br>REF=252760145526730N00SD | From MonDak Portables<br>2822557284MercuryACHMRCR-<br>ULB95BUPPM | | 25,000.00 |
| Oct 6 | Electronic Deposit<br>REF=252790123794880N00SD | From MonDak Portables<br>2822557284MercuryACHMRCR-<br>6YCE63DFVG | | 126.17 |
| Oct 6 | Electronic Deposit<br>REF=252790066207600N00 | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 382.33 |
| Oct 8 | Real Time Payment Credit<br>On 10/08/25 | From #YMV John Deere Financia<br>021214273P1BVV1H39323076145 | | 0.01 |
| Oct 8 | Electronic Deposit<br>REF=252800093661780N00 | From Black Hills Truc<br>1830236354SINGLE | | 288.00 |
| Oct 8 | Electronic Deposit<br>REF=252800093644050N00 | From IHD LIQUIDS MANA<br>1352441450IHL100725 MOPORT | | 2,836.52 |
| Oct 8 | Electronic Deposit<br>REF=252800093135160N00 | From SON OILFIELD SER<br>453507368 EXPENSES  10/08/25 | | 6,816.78 |
| Oct 8 | Electronic Deposit<br>REF=252810084984800N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 18,838.62 |
| Oct 9 | Electronic Deposit<br>REF=252820113863940N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 1,088.93 |
| Oct 10 | Electronic Deposit<br>REF=252820112533100N00 | From DAKOTA CHEMICAL<br>1455280892Bill Pay | | 2,366.57 |
| Oct 10 | Electronic Deposit<br>REF=252830131996030N00SD | From MonDak Portables<br>2822557284MercuryACHMRCR-0IG8F494RW | | 9,200.00 |
| Oct 14 | Electronic Deposit<br>REF=252830179922900N00 | From Black Hills Truc<br>1830236354SINGLE | | 288.00 |
| Oct 14 | Electronic Deposit<br>REF=252870146521860N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 395.00 |
| Oct 15 | Electronic Deposit<br>REF=252870181954210N00 | From TALLGRASS MLP OP<br>1900934239PAYABLES  142836 | | 382.60 |
| Oct 15 | Electronic Deposit<br>REF=252880072574350N00 | From WEST DAKOTA WATE<br>1455620059WDW101425 MOPORT | | 481.00 |
| Oct 15 | Electronic Deposit<br>REF=252880125977710N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 632.37 |
| Oct 15 | Electronic Deposit<br>REF=252870192889710N00 | From K8 ENERGY SVCS<br>1825322507MONDAK | | 1,870.00 |
| Oct 15 | Electronic Deposit<br>REF=252880125523500N00SD | From MonDak Portables<br>2822557284MercuryACHMRCR-<br>FO07P3P7ME | | 5,300.00 |
| Oct 16 | Electronic Deposit<br>REF=252890064996300N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 10,624.40 |
| Oct 17 | Internet Banking Transfer | From Account ▬▬1464 | | 2,300.00 |
| Oct 17 | Electronic Deposit<br>REF=252900107028250N00SD | From MonDak Portables<br>2822557284MercuryACHMRCR-<br>H6ZD0MF0QW | | 7,500.00 |
| Oct 20 | Electronic Deposit<br>REF=252930094144810N00 | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 1,258.75 |
| Oct 21 | Internet Banking Transfer | From Account ▬▬3625 | | 5,000.00 |
| Oct 21 | Internet Banking Transfer | From Account ▬▬1464 | | 5,000.00 |
| Oct 21 | Electronic Deposit<br>REF=252940077843560N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 12,751.70 |
| Oct 22 | Electronic Deposit<br>REF=252950105700510N00SD | From MERCHANT SVCS<br>1999999991IPSMXASETL403903000148840 | | 4,148.35 |
| Oct 23 | Electronic Deposit<br>REF=252950129230450N00 | From NSKNOX TECHNOLOG<br>1832953562PAYMENTS | | 1.93 |
| Oct 24 | Electronic Deposit<br>REF=252960124144540N00 | From BAKER CONSULTING<br>1272929142AP | | 1,720.75 |



**Business Statement**

Account Number:

████████1472

Statement Period:

Oct 1, 2025

through

Oct 31, 2025

Page 3 of 8

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

## U.S. BANK GOLD - BUSINESS CHECKING  (CONTINUED)

U.S. Bank National Association

Account Number ████████1472

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 24 | Electronic Deposit REF=252970144584500N00SD | From MonDak Portables 2822557284MercuryACHMRCR-315C6I6KRD | | 16,000.00 |
| Oct 27 | Electronic Deposit REF=253000038981820N00 | From MERCHANT SVCS 1999999991IPSMXASETL403903000148840 | | 11,711.00 |
| Oct 28 | Electronic Deposit REF=253010120215590N00SD | From NSKNOX TECHNOLOG 1832953562PAYMENTS | | 2.95 |
| Oct 29 | Electronic Deposit REF=253010170115640N00 | From Eighty-Eight Oil 1836002947SINGLE | | 330.00 |
| Oct 29 | Electronic Deposit REF=253020068369700N00SD | From MERCHANT SVCS 1999999991IPSMXASETL403903000148840 | | 336.00 |
| Oct 29 | Electronic Deposit REF=253010170115460N00 | From TRUE OIL LLC 1830176199SINGLE | | 565.00 |
| Oct 29 | Electronic Deposit REF=253010197333930N00 | From ASGARD RESOURCES 1831643098ASG102825 MOPORT | | 1,000.00 |
| Oct 29 | Electronic Deposit REF=253020067859450N00SD | From MonDak Portables 2822557284MercuryACHMRCR-AZVWDQINS2 | | 11,000.00 |
| Oct 30 | Electronic Deposit REF=253030083345870N00SD | From UNITED RENTALS 2061493538CORP PYMNT2051363 | | 0.01 |
| Oct 30 | Electronic Deposit REF=253010170925770N00 | From BIG DISP IRGENS 461117836 461117836 | | 286.00 |
| Oct 30 | Electronic Deposit REF=253010170925750N00 | From BIG DISP CARTWRI 462332414 462332414 | | 330.00 |
| Oct 30 | Electronic Deposit REF=253020108191810N00 | From TARGA RESOURCES 9741404594PAYMENTS 676196 | | 795.00 |
| Oct 30 | Electronic Deposit REF=253020108191920N00 | From TARGA RESOURCES 9026670003PAYMENTS 676352 | | 4,330.00 |
| Oct 30 | Electronic Deposit REF=253030133554110N00SD | From MERCHANT SVCS 1999999991IPSMXASETL403903000148840 | | 6,474.64 |
| Oct 31 | Electronic Deposit REF=253030133848030N00 | From Elite Energy 471036708 Mondak Por95880,96270,966 | | 818.21 |
| Oct 31 | Electronic Deposit REF=253030151906790N00 | From ANDERSON & WOOD 9542056001CONS PAY MDPORT | | 921.00 |
| Oct 31 | Electronic Deposit REF=253030149029580N00 | From STALLION OILFIEL 2743072101PAYABLES 85793 | | 1,050.00 |
| Oct 31 | Electronic Deposit REF=253040166154500N00SD | From MERCHANT SVCS 1999999991IPSMXASETL403903000148840 | | 6,621.80 |
| Oct 31 | Electronic Deposit REF=253040168160860N00SD | From MonDak Portables 2822557284MercuryACHMRCR-45PIKFXGEP | | 9,500.00 |

| | | | Total Other Deposits | $ 200,354.60 |
|---|---|---|---|---|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 2 | Electronic Withdrawal REF=252740215960510N00 | To INTUIT INC 9215986206ACCTVERIFY | $ | 0.29- |
| Oct 3 | Electronic Withdrawal REF=252750152583920Y00 | To DELUXE BUS SYS. 1411877307BUS PRODS 18786695 | | 89.79- |
| Oct 6 | Electronic Withdrawal REF=252760112312610N00 | To 2D VECTRENENERGY 1350793669IGC ACH DR000013356429 | | 19.24- |
| Oct 6 | Electronic Withdrawal REF=252760112312600N00 | To 2D VECTRENENERGY 1350793669IGC ACH DR000013356413 | | 20.26- |
| Oct 6 | Electronic Withdrawal REF=252760189285880N00 | To INTUIT 72304721 4462800242PAYROLL 1101169 | | 22.62- |
| Oct 6 | Electronic Withdrawal REF=252760189285980N00 | To INTUIT 72293621 4462800242PAYROLL 1101169 | | 62.80- |



**Business Statement**

Account Number:
████████1472
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 4 of 8

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

## U.S. BANK GOLD - BUSINESS CHECKING                          (CONTINUED)
U.S. Bank National Association

Account Number ████████1472

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 140.00- |
| | REF=252760189285990N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72305150 | | 258.49- |
| | REF=252760189285920N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 260.37- |
| | REF=252760189285940N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 448.51- |
| | REF=252760189286050N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 533.82- |
| | REF=252760189286030N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT * | | 548.00- |
| | REF=252790036375120N00 | 0000756346QBooks Pay9700404 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 635.84- |
| | REF=252760189285970N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 842.70- |
| | REF=252760189285950N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,110.99- |
| | REF=252760189285960N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,165.16- |
| | REF=252760189286040N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,351.66- |
| | REF=252760189286020N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,425.43- |
| | REF=252760189286000N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,595.23- |
| | REF=252760189286070N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,715.48- |
| | REF=252760189286010N00 | 4462800242PAYROLL  1101169 | | |
| Oct 6 | Electronic Withdrawal | To INTUIT 72293621 | | 1,753.69- |
| | REF=252760189286060N00 | 4462800242PAYROLL  1101169 | | |
| Oct 7 | Electronic Withdrawal | To MERCHANT SVCS | | 2,237.94- |
| | REF=252790201619840N00 | 1999999991MEMX093025403903000148840 | | |
| Oct 8 | Digital ACH Payment | REF oseph D Jones | | 121.58- |
| | | ID = 658202E31CCB10E | | |
| Oct 8 | Digital ACH Payment | REF oseph D Jones | | 200.62- |
| | | ID = 63FE0DB514ACD9B | | |
| Oct 8 | Digital ACH Payment | REF ntegrity Auto and Diesel Re | | 319.63- |
| | | ID = B351F53B5D9CD99 | | |
| Oct 8 | Electronic Withdrawal | To IRS | | 3,866.28- |
| | REF=252800043883830N00 | 3387702000USATAXPYMT270568143068777 | | |
| Oct 9 | Electronic Withdrawal | To COMCAST-XFINITY | | 186.65- |
| | REF=252810044868000N00 | 0000213249CABLE SVCS0836910 | | |
| Oct 9 | Electronic Withdrawal | To COMCAST-XFINITY | | 190.60- |
| | REF=252810044868010N00 | 0000213249CABLE SVCS0836910 | | |
| Oct 9 | Electronic Withdrawal | To CapitalOne | | 600.00- |
| | REF=252810134292600N00 | 1202010130CAPITAL ON | | |
| Oct 9 | Electronic Withdrawal | To Mountrail-Willia | | 1,593.75- |
| | REF=252810157541700N00 | 9000270910WEB PMTS  MF626R | | |
| Oct 10 | Digital ACH Payment | REF icole Ingebritson | | 59.19- |
| | | ID = A20FA0024065FDB | | |
| Oct 10 | Digital ACH Payment | REF oseph D Jones | | 199.96- |
| | | ID = 85892ED1A724B67 | | |
| Oct 10 | Digital ACH Payment | REF estlie Truck Center | | 12,518.91- |
| | | ID = FCF5D07CB3522E8 | | |
| Oct 14 | Electronic Withdrawal | To LINDE GAS & EQUI | | 63.18- |
| | REF=252830171684320N00 | 533090362052189446  9D12ABDC912346F | | |



**Business Statement**

Account Number:
████████1472

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 5 of 8

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

## U.S. BANK GOLD - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**

Account Number ████████1472

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 14 | Electronic Withdrawal<br>REF=252870143613560N00SD | To NORTHWEST COMMUN<br>0    TELE BILL 000001821800 | | 326.32- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180690N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 475.43- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180750N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 540.00- |
| Oct 14 | Electronic Withdrawal<br>REF=252830180305670N00 | To Workforce Safety<br>9456002495WSIACHEPAY1290674 | | 894.75- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180720N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 944.60- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180660N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 962.05- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180730N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,037.64- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180680N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,128.57- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180740N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,213.51- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180670N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,365.94- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180780N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,432.35- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180700N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,461.74- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180770N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,656.03- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180760N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 1,968.45- |
| Oct 14 | Electronic Withdrawal<br>REF=252830167180710N00 | To INTUIT 72905854<br>4462800242PAYROLL 1101169 | | 2,135.65- |
| Oct 14 | Electronic Withdrawal<br>REF=252830165236860N00 | To BCBSNDPREMIUM<br>R450173185EDI PYMNTS50695653 | | 8,099.71- |
| Oct 14 | Electronic Withdrawal<br>REF=252870036154610N00 | To ALLEGIANCE PREMI<br>1472319830PAYMENTS 27051753 | | 9,935.80- |
| Oct 15 | Electronic Withdrawal<br>REF=252870246066110N00 | To AUTOAGENT<br>3383693141WEBPAYMENT | | 1.50- |
| Oct 15 | Electronic Withdrawal<br>REF=252870246066120N00 | To AUTOAGENT<br>3383693141WEBPAYMENT | | 1.50- |
| Oct 15 | Electronic Withdrawal<br>REF=252870246161260N00 | To WILLIAMSCOUNTYTR<br>3383693141WEBPAYMENT | | 295.31- |
| Oct 15 | Electronic Withdrawal<br>REF=252880124934620N00SD | To SONS OF NORWAY<br>1410547795PAYMENT 0413501187845 | | 1,653.25- |
| Oct 15 | Electronic Withdrawal<br>REF=252870121101310N00 | To IRS<br>3387702000USATAXPYMT270568825580870 | | 5,419.90- |
| Oct 15 | Electronic Withdrawal<br>REF=252870246161250N00 | To WILLIAMSCOUNTYTR<br>3383693141WEBPAYMENT | | 5,471.07- |
| Oct 16 | Electronic Withdrawal<br>REF=252880160008470N00 | To AMEX EPAYMENT<br>0005000008ACH PMT W6258 | | 533.89- |
| Oct 20 | Electronic Withdrawal<br>REF=252900065702730N00 | To COMCAST CORP<br>0000213249CABLE SVCS4235054 | | 299.87- |
| Oct 20 | Electronic Withdrawal<br>REF=252900065702790N00 | To COMCAST CORP<br>0000213249CABLE SVCS4237515 | | 299.87- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729910N00 | To INTUIT 73476189<br>4462800242PAYROLL 1101169 | | 342.61- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729080N00 | To INTUIT 73471672<br>4462800242PAYROLL 1101169 | | 444.47- |



**Business Statement**

Account Number:
████1472
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 6 of 8

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

---

## U.S. BANK GOLD - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**

Account Number ████1472

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 20 | Electronic Withdrawal<br>REF=252900128729110N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 540.00- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729090N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 544.65- |
| Oct 20 | Electronic Withdrawal<br>REF=252900124991660N00 | To AMER ELECT PWR<br>1350410455CPPWDRAWAL0411279535 | | 570.55- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729060N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 621.19- |
| Oct 20 | Electronic Withdrawal<br>REF=252900124991650N00 | To AMER ELECT PWR<br>1350410455CPPWDRAWAL0440479761 | | 832.03- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729100N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 854.75- |
| Oct 20 | Electronic Withdrawal<br>REF=252900127865830N00 | To DOR ITS PAYMENTS<br>9207000TAXINDORITS  12248201 | | 866.28- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729030N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 974.65- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729040N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,037.65- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729050N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,095.76- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729000N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,365.94- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729120N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,372.12- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729020N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,432.35- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128728990N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,656.03- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729070N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 1,968.45- |
| Oct 20 | Electronic Withdrawal<br>REF=252900128729010N00 | To INTUIT 73471672<br>4462800242PAYROLL  1101169 | | 2,100.88- |
| Oct 20 | Electronic Withdrawal<br>REF=252900127235140N00 | To CapitalOne<br>1202010130CAPITAL ON | | 2,300.00- |
| Oct 21 | Digital ACH Payment | REF icole Ingebritson<br>ID = 29E84D3EFE5DFBF | | 168.47- |
| Oct 21 | Wire Debit REF001831<br>BNF=NORTH AVENUE CAPITAL | VERITEX COMMUNITY  251021B00H91<br>LLC 816 A1A N SUITE 30 | | 25,000.00- |
| Oct 22 | Electronic Withdrawal<br>REF=252940106539600N00 | To LSIC PREM<br>M231745172INS PREM  2217972071 | | 122.30- |
| Oct 22 | Electronic Withdrawal<br>REF=252940060318220N00 | To IRS<br>3387702000USATAXPYMT270569552325392 | | 5,095.65- |
| Oct 23 | Electronic Withdrawal<br>REF=252950145028280N00 | To Job Service ND<br>1456002490UI Tax Pmt1111124 | | 189.44- |
| Oct 23 | Electronic Withdrawal<br>REF=252960087885120N00 | To IRS<br>3387702000USATAXPYMT200569603906647 | | 1,520.00- |
| Oct 24 | Digital ACH Payment | REF sKnox Technologies, Inc.<br>ID = D3AA05ACC877223 | | 1.93- |
| Oct 24 | Electronic Withdrawal<br>REF=252960123883270N00 | To Dpt Work Dev -Li<br>T356000158Payment  0-635134 | | 308.09- |
| Oct 24 | Digital ACH Payment | REF ntegrity Auto and Diesel Re<br>ID = 3B09E0150EBFD0C | | 3,723.96- |
| Oct 27 | Electronic Withdrawal<br>REF=252970174130870N00 | To QUARTERLY FEE<br>1501000502PAYMENT  0000 | | 250.00- |
| Oct 27 | Electronic Withdrawal<br>REF=252970176630820N00 | To INTUIT 74038584<br>4462800242PAYROLL  1101169 | | 353.00- |



**Business Statement**

Account Number:
████████1472
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 7 of 8

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

## U.S. BANK GOLD - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**

Account Number ████████1472

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 454.16- |
| | REF=252970176630980N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 527.02- |
| | REF=252970176630990N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 540.00- |
| | REF=252970176630910N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 730.93- |
| | REF=252970176630940N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 744.54- |
| | REF=252970176630870N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,023.93- |
| | REF=25297017663092N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,037.64- |
| | REF=252970176630890N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,164.24- |
| | REF=252970176630930N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,365.93- |
| | REF=252970176630900N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,432.35- |
| | REF=252970176630860N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,521.78- |
| | REF=25297017663095N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,590.20- |
| | REF=25297017663088N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,720.49- |
| | REF=252970176630970N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To INTUIT 74036197 | | 1,968.44- |
| | REF=252970176630960N00 | 4462800242PAYROLL 1101169 | | |
| Oct 27 | Electronic Withdrawal | To BCBSNDPREMIUM | | 4,090.00- |
| | REF=252970175487180N00 | R450173185EDI PYMNTS50734106 | | |
| Oct 28 | Internet Banking Transfer | To Account ████8625 | | 5,000.00- |
| Oct 28 | Internet Banking Transfer | To Account ████1464 | | 5,000.00- |
| Oct 29 | Wire Debit REF002095 | BK AMER NYC    251029B01147 | | 2.95- |
| | BNF=NSKNOX | INC. 135 MADISON AVE N | | |
| | TECHNOLOGIES, | | | |
| Oct 29 | Electronic Withdrawal | To IRS | | 5,261.95- |
| | REF=253010105788610N00 | 3387702000USATAXPYMT270570241990583 | | |
| Oct 30 | Electronic Withdrawal | To NDTAX | | 1,677.00- |
| | REF=253020056413440N00 | 1450309764TAX PYMT 1781429760 | | |
| Oct 30 | Electronic Withdrawal | To BCBSNDPREMIUM | | 4,000.00- |
| | REF=253020139054270N00 | R450173185EDI PYMNTS50784135 | | |
| Oct 30 | Electronic Withdrawal | To NDTAX | | 4,403.89- |
| | REF=253020056413450N00 | 1450309764TAX PYMT 1496757760 | | |
| Oct 31 | Digital ACH Payment | REF estlie Truck Center | | 5,828.65- |
| | | ID = B803EE88CDADA06 | | |

**Total Other Withdrawals**     **$     194,452.65-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0501 | Oct 14 | 8310368025 | 111.47 | 1006 | Oct 30 | 8910763604 | 563.59 |
| 0502 | Oct 14 | 8315481677 | 110.00 | 1007 | Oct 20 | 8011484306 | 445.34 |
| 1001* | Oct 9 | 8913210878 | 3,000.00 | 1008 | Oct 20 | 8013612187 | 110.00 |
| 1002 | Oct 9 | 8913210870 | 150.77 | 1010* | Oct 23 | 8910558927 | 1,576.50 |
| 1003 | Oct 17 | 9213318647 | 530.00 | 1011 | Oct 27 | 8013452928 | 4,000.00 |
| 1004 | Oct 16 | 8913440344 | 448.30 | 1012 | Oct 15 | 8615308069 | 7,921.80 |
| 1005 | Oct 28 | 8311979145 | 2,512.79 | 1013 | Oct 27 | 8011344588 | 445.34 |



**Business Statement**

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

Account Number:
████ 1472
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 8 of 8

## U.S. BANK GOLD - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**

Account Number ████ 1472

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1014 | Oct 24 | 9210514763 | 111.47 | 1023 | Oct 30 | 8950618705 | 81.57 |
| 1015 | Oct 24 | 9211921474 | 110.00 | 1024 | Oct 24 | 9212399040 | 1,235.00 |
| 1017* | Oct 22 | 8613147857 | 413.53 | 1026* | Oct 27 | 8013593534 | 12.42 |
| 1018 | Oct 23 | 8950283499 | 20.00 | 1027 | Oct 31 | 9210959457 | 445.34 |
| 1019 | Oct 29 | 8612447788 | 58.25 | 1028 | Oct 31 | 9210391717 | 111.47 |
| 1020 | Oct 31 | 9210960212 | 60.07 | 1031* | Oct 31 | 9210391743 | 111.47 |
| 1022* | Oct 30 | 8950618706 | 98.53 | | | | |

* Gap in check sequence                **Conventional Checks Paid (27)**    $    **24,795.02-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| Oct 1 | 17,330.89 | Oct 14 | 27,414.28 | Oct 23 | 31,919.34 |
| Oct 2 | 17,330.65 | Oct 15 | 24,088.67 | Oct 24 | 48,509.64 |
| Oct 3 | 42,750.86 | Oct 16 | 33,730.88 | Oct 27 | 54,718.67 |
| Oct 6 | 30,820.63 | Oct 17 | 46,429.56 | Oct 28 | 54,428.06 |
| Oct 7 | 28,582.69 | Oct 20 | 28,618.40 | Oct 29 | 62,335.91 |
| Oct 8 | 52,854.51 | Oct 21 | 26,201.63 | Oct 30 | 63,923.88 |
| Oct 9 | 53,058.38 | Oct 22 | 35,223.35 | Oct 31 | 76,277.89 |
| Oct 10 | 62,594.47 | | | | |

Balances only appear for days reflecting change.



# U.S. bank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

768      TRN          S        Y      ST01

Account Number:
█████ 8625
Statement Period:
Sep 30, 2025
through
Oct 24, 2025

Page 1 of 1

000003948 TUSB04DD102525127890 01 01000000 024537 001

ԱԿԿԱ||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա||Ա

ESTATE OF  MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND  58843-9720



☎                          **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                       800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                          usbank.com

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## BASIC BUSINESS SAVINGS

U.S. Bank National Association

*Member FDIC*

Account Number          █████ 8625

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 30 | | $ | 0.00 |
| Customer Deposits | 1 | | 700.00 |
| Other Deposits | 2 | | 29,554.97 |
| Other Withdrawals | 1 | | 5,000.00- |
| **Ending Balance on Oct 24, 2025** | | **$** | **25,254.97** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 0.05% |
| Interest Earned this Period | $ | 0.92 |
| Interest Paid this Year | $ | 0.92 |
| Number of Days in Statement Period | | 25 |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Sep 30 | 8314334000 | 700.00 |
| | | **Total Customer Deposits** | **$    700.00** |

### Other Deposits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct  2 | Electronic Deposit     From MonDak Portables | | $    29,554.05 |
| | REF=252740240212750N00     2822557284MercuryACHMRCR-2G28GS9UB9 | | |
| Oct 24 | Interest Paid | 2400009406 | 0.92 |
| | | **Total Other Deposits** | **$    29,554.97** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct 21 | Internet Banking Transfer     To Account █████1472 | | $    5,000.00- |
| | | **Total Other Withdrawals** | **$    5,000.00-** |

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Be on alert for scammers. U.S. Bank will never ask you to send money to anyone, including yourself. How to spot a scam

# Savings ...8625

# $70,254.97

COMPLETED

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/07/2025 | Transfer Deposit From Account 1472 | + $20,000.00 | $70,254.97 |
| 11/04/2025 | Transfer Deposit From Account 1472 | + $20,000.00 | $50,254.97 |
| 10/28/2025 | Transfer Deposit From Account 1472 | + $5,000.00 | $30,254.97 |
| 10/24/2025 | Interest Paid This Period | + $0.92 | $25,254.97 |
| 10/21/2025 | Transfer Withdrawal To Account 1472 | $5,000.00 | $25,254.05 |
| 10/02/2025 | Mondak Portables | + $29,554.05 | $30,254.05 |
| 9/30/2025 | Deposit | + $700.00 | $700.00 |

Give feedback



**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

768        TRN                    S              Y        ST01

106481543668268 EB

 halllhulllhuhlllulullulllhllllhlllhlllhllhllllh
ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

Account Number:
████████1464
Statement Period:
Sep 30, 2025
through
Sep 30, 2025

Page 1 of 1



☎            *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                        *800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                        *usbank.com*

---

# U.S. BANK SILVER - BUSINESS CHECKING                    *Member FDIC*

U.S. Bank National Association                    Account Number ████████1464

### Account Summary

|  | # Items |  |  | Number of Days in Statement Period |  | 1 |
|---|---|---|---|---|---|---|
| Beginning Balance on Sep 30 |  | $ | 0.00 |  |  |  |
| Customer Deposits | 1 |  | 126.17 |  |  |  |
| **Ending Balance on Sep 30, 2025** |  | **$** | **126.17** |  |  |  |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Sep 30 | 8314333977 | 126.17 |
|  |  | **Total Customer Deposits** | **$** |

Total Customer Deposits $ 126.17

### Balance Summary

| Date | Ending Balance |
|---|---|
| Sep 30 | 126.17 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

# U.S. bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

768      TRN         S        Y      ST01

106481586114492 EB

ESTATE OF  MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND  58843-9720

**Business Statement**

Account Number:
████1464
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

· Page 1 of 3



☎                        *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                           800-673-3555

*U.S. Bank accepts Relay Calls
Internet:*                             usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## U.S. BANK SILVER - BUSINESS CHECKING                    *Member FDIC*
U.S. Bank National Association                    Account Number ████1464

### Account Summary

|  | # Items |  |  | Number of Days in Statement Period |  |
|---|---|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 126.17 |  |  |
| Customer Deposits | 1 |  | 9,700.00 |  |  |
| Other Deposits | 2 |  | 61,115.90 |  |  |
| Other Withdrawals | 12 |  | 28,367.59- |  |  |
| Checks Paid | 6 |  | 8,027.18- |  |  |
| **Ending Balance on Oct 31, 2025** | | $ | **34,547.30** | | 31 |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
|  | Oct 30 | 8950350929 | 9,700.00 |
|  |  | **Total Customer Deposits** $ | **9,700.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  2 | Electronic Deposit | From MonDak Portables |  | $ | 56,115.90 |
|  | REF=252740240212730N00 | 2822557284MercuryACHMRCR-TXIXI3Y4P9 |  |  |  |
| Oct 28 | Internet Banking Transfer | From Account ████1472 |  |  | 5,000.00 |
|  |  | **Total Other Deposits** | | $ | **61,115.90** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Oct  6 | Electronic Withdrawal | To DELUXE BUS SYS. |  | $ | 101.39- |
|  | REF=252760176788970Y00 | 1411877307BUS PRODS 18786644 |  |  |  |
| Oct 14 | Digital ACH Payment | REF astern Metal Supply |  |  | 40.00- |
|  |  | ID = 232AE9E2CEB38B9 |  |  |  |
| Oct 14 | Digital ACH Payment | REF astern Metal Supply |  |  | 624.97- |
|  |  | ID = FBB51ACCD0BC8E2 |  |  |  |
| Oct 15 | Analysis Service Charge |  | 1500000000 |  | 6.50- |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or
call 800-872-2657.

# U.S. bank.

**Business Statement**

Account Number:
████████1464

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 2 of 3

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ████████1464

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 16 | Electronic Withdrawal REF=252880191135700N00 | To ADFAST USA 1223755714ADFAST USA | | 450.68- |
| Oct 17 | Digital ACH Payment | REF omfort Side West LLC ID = 2AA0B02F58823E9 | | 1,891.71- |
| Oct 17 | Digital ACH Payment | REF ebstaurantStore ID = B9E6652B8B6CC2C | | 2,137.61- |
| Oct 17 | Internet Banking Transfer | To Account ████1472 | | 2,300.00- |
| Oct 21 | Internet Banking Transfer | To Account ████1472 | | 5,000.00- |
| Oct 24 | Digital ACH Payment | REF Customhitch ID = F984D709BE9ABA3 | | 2,102.23- |
| Oct 28 | Digital ACH Payment | REF ippert Components Inc ID = CC54F6AEDE2B454 | | 4,062.50- |
| Oct 31 | Digital ACH Payment | REF oder Machinery Sales ID = 7D5CE8DF8CFB5BE | | 9,650.00- |

|  |  | **Total Other Withdrawals** | **$** | **28,367.59-** |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0501 | Oct 15 | 8614101609 | 760.00 | 0508 | Oct 27 | 8051652051 | 60.82 |
| 0502 | Oct 15 | 8615123974 | 5,500.00 | 1001* | Oct 17 | 9212421457 | 837.18 |
| 0507* | Oct 31 | 9251159855 | 32.00 | 1001* | Oct 28 | 8313607965 | 837.18 |

* Gap in check sequence

|  |  | **Conventional Checks Paid (6)** | **$** | **8,027.18-** |
|---|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct  2 | 56,242.07 | Oct 16 | 48,758.53 | Oct 27 | 34,428.98 |
| Oct  6 | 56,140.68 | Oct 17 | 41,592.03 | Oct 28 | 34,529.30 |
| Oct 14 | 55,475.71 | Oct 21 | 36,592.03 | Oct 30 | 44,229.30 |
| Oct 15 | 49,209.21 | Oct 24 | 34,489.80 | Oct 31 | 34,547.30 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: September 2025

| | | | |
|---|---|---|---|
| Account Number: | ████████1464 | $ | 0.00 |
| Account Number: | ████████1472 | $ | 0.00 |
| Account Number: | ████████0920 | $ | 6.50 |
| Analysis Service Charge assessed to | ████████1464 | $ | 6.50 |

### Service Activity Detail for Account Number ████████1464

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|-------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number ████████1464 | | $ | 0.00 |

### Service Activity Detail for Account Number ████████1472

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|-------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 10 | | No Charge |

**us bank.**

ESTATE OF  MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND  58843-9720

**Business Statement**

Account Number:
████1464
Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 3 of 3

## ANALYSIS SERVICE CHARGE DETAIL                                    (CONTINUED)

### Service Activity Detail for Account Number ████-1472 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number ████-1472 | | $ | 0.00 |

### Service Activity Detail for Account Number ████-0920

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| COMBINED BRANCH/PAPER ITEMS | 5 | | No Charge |
| Truncated Paper Stmt | 1 | 6.50000 | 6.50 |
| Subtotal: Depository Services | | | 6.50 |
| **Branch Coin/Currency Services** | | | |
| Night Dep Processing-per Dep | 3 | | No Charge |
| Subtotal: Branch Coin/Currency Services | | | 0.00 |
| Fee Based Service Charges for Account Number ████-0920 | | $ | 6.50 |

 **MERCURY**

September 2025 statement
September 2025–September 30, 2025 (30 days)
All dates in UTC

## MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

### Account details

| | |
|---|---|
| Account Type | Checking |
| Account Number | ▮▮▮▮3292 |
| Routing Number | 091311229 |

### Account activity

| | |
|---|---|
| Beginning Balance | $47,274.08 |
| Total withdrawals | -$404,392.15 |
| Total deposits | $364,102.59 |
| Statement balance | $6,984.52 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Sep 02 | TRUE OIL LLC | ← ACH In | $565.00 | |
| | BASF CORPORATION | ← ACH In | $330.00 | |
| | ANDERSON & WOOD | ← ACH In | $1,268.93 | |
| | BAKER CONSULTING | ← ACH In | $1,140.00 | |
| | Barbara or Richard Rogers | ⇄ ACH Payment | −$3,000.00 | |
| | Fort Union Supply & Trading Co Inc | ⇄ ACH Payment | −$2,972.52 | |
| | DANS INTERSTATE | ▭ ··5490 | −$32.50 | |
| | USPS | ▭ ··7793 | −$78.00 | |
| | Basin Electric Power Cooperative | ◁ Check Deposit | $780.00 | |
| | Baranko Brothers Inc | ◁ Check Deposit | $1,370.00 | |
| | TEK Energy Services Llc | ◁ Check Deposit | $580.75 | |
| | Lime Rock Resources Operating Co Inc | ◁ Check Deposit | $1,355.00 | |
| | Three Affiliated Tribes | ◁ Check Deposit | $1,239.00 | |
| | Jones Contractors Inc | ◁ Check Deposit | $1,563.60 | |
| | Chord Energy & Affiliates | ◁ Check Deposit | $1,995.85 | |
| | TTK Enterprises LLC | ◁ Check Deposit | $335.00 | |
| | FCI Constructors Inc | ◁ Check Deposit | $4,020.02 | |
| | Shanco LLC | ◁ Check Deposit | $6,669.20 | |
| | Eagle Rock Timber Inc | ◁ Check Deposit | $1,276.50 | |
| | Caliber Midstream Partners LLC | ◁ Check Deposit | $3,942.00 | |
| | Consolidated Inc | ◁ Check Deposit | $242.90 | |
| | Western Well Service | ◁ Check Deposit | $5,149.88 | |
| | Holloman Corporation | ◁ Check Deposit | $418.74 | |
| | INTUIT 69217703 | → ACH Pull | −$607.27 | |
| | INTUIT 69217703 | → ACH Pull | −$1,130.17 | |
| | INTUIT 69217703 | → ACH Pull | −$973.91 | |
| | INTUIT 69217703 | → ACH Pull | −$1,037.64 | |
| | INTUIT 69217703 | → ACH Pull | −$2,639.97 | |
| | INTUIT 69217703 | → ACH Pull | −$832.90 | |
| | INTUIT 69217703 | → ACH Pull | −$1,968.45 | |
| | INTUIT 69217703 | → ACH Pull | −$400.00 | |
| | INTUIT 69217703 | → ACH Pull | −$1,432.35 | |
| | INTUIT 69217703 | → ACH Pull | −$1,365.94 | |
| | INTUIT 69217703 | → ACH Pull | −$1,601.37 | |
| | INTUIT 69217703 | → ACH Pull | −$1,211.05 | |
| | UNUMGROUP955 | → ACH Pull | −$111.00 | |
| | NDTAX | → ACH Pull | −$5,297.59 | |
| | Credit Bureau of | → ACH Pull | −$111.47 | |
| | SONS OF NORWAY | → ACH Pull | −$541.50 | |
| | SONS OF NORWAY | → ACH Pull | −$513.50 | |
| | SONS OF NORWAY | → ACH Pull | −$1,038.70 | $52,618.65 |
| Sep 03 | Fairmount Pro Hardware | ▭ ··0472 | −$14.69 | |
| | Big Sky Battery Company | ▭ ··7793 | −$210.55 | |
| | Circle K | ▭ ··7663 | −$50.00 | |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | Tractor Supply Company | ▭ ··5490 | −$30.23 | |
| | Parkland USA Cor | ← ACH In | $226.00 | |
| | MERCHANT SVCS | ← ACH In | $13,092.86 | |
| | GATEWAY FEES | → ACH Pull | −$23.40 | |
| | IRS | → ACH Pull | −$5,465.61 | |
| | TOWNOF FAIRMOUNT | → ACH Pull | −$49.74 | |
| | TOWNOF FAIRMOUNT | → ACH Pull | −$66.45 | $60,026.84 |
| Sep 04 | Axiom Medical Consulting | ▭ ··7793 | −$165.00 | |
| | Holiday Stationstores | ▭ ··7663 | −$50.00 | |
| | Comcast | ▭ ··5428 | −$190.60 | |
| | BIG DISP CARTWRI | ← ACH In | $285.00 | |
| | BIG DISP IRGENS | ← ACH In | $331.00 | |
| | Comcast | ▭ ··5428 | −$186.65 | |
| | MERCHANT SVCS | ← ACH In | $942.00 | |
| | Marathon | ▭ ··0472 | −$58.07 | |
| | 2D VECTRENENERGY | → ACH Pull | −$19.24 | |
| | 2D VECTRENENERGY | → ACH Pull | −$19.24 | $60,896.04 |
| Sep 05 | Dropbox | ▭ ··5428 | −$12.95 | |
| | PayPal | ▭ ··7793 | −$650.00 | |
| | Adobe | ▭ ··5428 | −$21.59 | |
| | Amazon | ▭ ··0472 | −$35.83 | |
| | Dollar General | ▭ ··0472 | −$15.78 | |
| | CNTTERM3172 | ← ACH In | $465.00 | |
| | GOODNIGHT MIDSTR | ← ACH In | $441.00 | |
| | SON OILFIELD SER | ← ACH In | $9,924.93 | |
| | TSO HGH PLNS PPL | ← ACH In | $950.00 | |
| | MMC DIVIDE | ← ACH In | $1,863.80 | |
| | MMC POLAR | ← ACH In | $828.00 | |
| | MERCHANT SVCS | ← ACH In | $400.00 | |
| | Transfer to Mercury Savings ··8556 | ⇄ Transfer Out | −$15,000.00 | |
| | International Development Services, Inc. | ⇄ ACH Payment | −$16,760.00 | |
| | GOOGLE | → ACH Pull | −$338.30 | |
| | Cenex | ▭ ··7663 | −$75.20 | $42,859.12 |
| Sep 06 | P PGT Trucking Inc | ▭ ··7793 | −$4,425.69 | |
| | Maverik | ▭ ··7157 | −$69.09 | |
| | Cenex | ▭ ··7663 | −$73.20 | $38,291.14 |
| Sep 07 | Yahoo | ▭ ··5428 | −$1.99 | $38,289.15 |
| Sep 08 | Medora Convenience Store | ▭ ··7881 | −$59.88 | |
| | Black Hills Truc | ← ACH In | $576.00 | |
| | LARRY SOOKDEO WE | ← ACH In | $1,248.11 | |
| | MERCHANT SVCS | ← ACH In | $17,680.49 | |
| | Ford Motor Company | ▭ ··7937 | −$186.27 | |
| | Ford Motor Company | ▭ ··7881 | −$739.80 | |
| | INTUIT * | → ACH Pull | −$559.00 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | INTUIT 69781488 | → ACH Pull | −$400.00 | |
| | INTUIT 69781488 | → ACH Pull | −$1,768.18 | |
| | INTUIT 69781488 | → ACH Pull | −$1,968.45 | |
| | INTUIT 69781488 | → ACH Pull | −$1,037.65 | |
| | INTUIT 69781488 | → ACH Pull | −$1,039.65 | |
| | INTUIT 69781488 | → ACH Pull | −$961.82 | |
| | INTUIT 69781488 | → ACH Pull | −$478.90 | |
| | INTUIT 69781488 | → ACH Pull | −$1,432.35 | |
| | INTUIT 69781488 | → ACH Pull | −$1,601.37 | |
| | INTUIT 69781488 | → ACH Pull | −$1,365.95 | |
| | INTUIT 69781488 | → ACH Pull | −$730.09 | |
| | INTUIT 69781488 | → ACH Pull | −$455.50 | |
| | 1ST BANKCARD CTR | → ACH Pull | −$1,692.00 | |
| | BCBSNDPREMIUM | → ACH Pull | −$14,745.32 | |
| | Travis Peterson | ⏶ Check Deposit | $300.00 | |
| | AERIAL IMAGERY A | → ACH Pull | −$1,500.00 | |
| | Deere Credit Ser | → ACH Pull | −$446.14 | $24,925.43 |
| Sep 09 | Cenex | ▭ ··9921 | −$30.00 | |
| | WILD BISON TRAV | ▭ ··7663 | −$51.00 | |
| | Basin Health & Spine Center | ▭ ··5428 | −$200.00 | |
| | Hose & Rubber Supply | ▭ ··7881 | −$329.48 | |
| | Hose & Rubber Supply | ▭ ··7881 | −$329.48 | |
| | Marathon | ▭ ··0472 | −$100.00 | |
| | MERCHANT SVCS | ← ACH In | $7,129.49 | |
| | MERCHANT SVCS | → ACH Pull | −$2,902.64 | |
| | 3 Fork Services | ⏶ Check Deposit | $145.00 | |
| | Concord Energy Holdings LLC | ⏶ Check Deposit | $285.00 | |
| | Gary Stefonowicz | ⏶ Check Deposit | $196.00 | |
| | McCody Concrete Products Inc | ⏶ Check Deposit | $153.00 | |
| | Dennis Or Pat Slaaen | ⏶ Check Deposit | $153.00 | |
| | Concord Energy Holdings LLC | ⏶ Check Deposit | $286.00 | $29,330.82 |
| Sep 10 | Cenex | ▭ ··9921 | −$83.25 | |
| | Electric & Magneto | ▭ ··7157 | −$43.39 | |
| | Midwest Hose & Specialty | ▭ ··7881 | −$13.21 | |
| | Ejam | ▭ ··7793 | −$187.92 | |
| | Dollar General | ▭ ··0472 | −$16.00 | |
| | ASGARD RESOURCES | ← ACH In | $1,000.00 | |
| | TSO HGH PLNS PPL | ← ACH In | $475.00 | |
| | WEST DAKOTA WATE | ← ACH In | $391.00 | |
| | IHD LIQUIDS MANA | ← ACH In | $2,532.52 | |
| | Wendy's | ▭ ··0472 | −$52.80 | |
| | O'Reilly Auto Parts | ▭ ··0472 | −$17.32 | |
| | Barbara or Richard Rogers | ⇄ ACH Payment | −$2,000.00 | |
| | Pilot Flying J | ▭ ··0472 | −$108.90 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | IRS | → ACH Pull | −$4,525.67 | |
| | Krische Construction Inc | ✐ Check Deposit | $891.00 | |
| | Joe's Digging Service Inc | ✐ Check Deposit | $241.00 | |
| | Concord Energy Holdings LLC | ✐ Check Deposit | $285.00 | |
| | Pro Pipe Corporation | ✐ Check Deposit | $2,461.92 | |
| | Concord Energy Holdings LLC | ✐ Check Deposit | $286.00 | |
| | Cenex | ▭ ··9921 | −$36.06 | $30,809.74 |
| Sep 11 | Pilot Flying J | ▭ ··0472 | −$88.40 | |
| | Craig's Small Engine Repair | ▭ ··7937 | −$213.76 | |
| | Craig's Small Engine Repair | ▭ ··7937 | −$394.00 | |
| | Indiana Oxygen Company | ▭ ··0472 | −$156.24 | |
| | Marathon | ▭ ··0472 | −$26.26 | |
| | Basin Printers | ▭ ··5428 | −$70.20 | |
| | BP | ▭ ··0472 | −$62.34 | |
| | TSO HGH PLNS PPL | ← ACH In | $505.00 | |
| | Savage Infrastru | ← ACH In | $512.00 | |
| | Continental Reso | ← ACH In | $1,840.40 | |
| | Barbara or Richard Rogers | ⇄ ACH Payment | −$1,000.00 | |
| | Transfer to Employee Savings | ⇄ Transfer Out | −$240.00 | |
| | MERCHANT SVCS | ← ACH In | $13,178.35 | |
| | MOUNTRAIL-WILLIA | → ACH Pull | −$1,572.41 | |
| | Williston Parks And Recreation | ✐ Check Deposit | $780.00 | |
| | Susan Or Stanley Wuollet | ✐ Check Deposit | $196.00 | |
| | Sundre Sand And Gravel Inc | ✐ Check Deposit | $2,254.45 | |
| | Williston Boys Baseball | ✐ Check Deposit | $100.81 | $46,353.14 |
| Sep 12 | Gillman Home Center | ▭ ··0472 | −$188.19 | |
| | Astro Chem Lab | ▭ ··5428 | −$30.00 | |
| | Varco Pumper | ▭ ··7881 | −$653.41 | |
| | Circle K | ▭ ··7663 | −$50.05 | |
| | ExxonMobil | ▭ ··9921 | −$81.20 | |
| | DAKOTA CHEMICAL | ← ACH In | $2,940.50 | |
| | Transfer from Employee Savings | ⇄ Transfer In | $700.00 | |
| | Trailer & Truck Equipment | ⇄ ACH Payment | −$131.19 | |
| | Transfer to Employee Savings | ⇄ Transfer Out | −$340.00 | |
| | Transfer from Manufacturing | ⇄ Transfer In | $1,122.24 | |
| | Enviro-Waste Solutions, LLC | ⇄ ACH Payment | −$130.00 | |
| | Westlie Motor Co | ⇄ ACH Payment | −$3,250.41 | |
| | Western Area Water Supply Authority | ⇄ ACH Payment | −$138.00 | |
| | New Direx, Inc. | ⇄ ACH Payment | −$6,293.06 | |
| | Joe | ⇄ ACH Payment | −$600.00 | |
| | Integrity Auto and Diesel Repair | ⇄ ACH Payment | −$2,514.83 | |
| | Cenex | ▭ ··7663 | −$58.40 | |
| | ALLEGIANCE PREMI | → ACH Pull | −$9,935.80 | |
| | Credit Bureau of | → ACH Pull | −$111.47 | |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | STEFFES GROUP IN | ACH Pull | −$1,815.00 | |
| | 3C Oilfield Services LLC | Check Deposit | $692.00 | |
| | De Fort Motorcross Inc | Check Deposit | $151.00 | |
| | Pelican Gathering Systems LLC | Check Deposit | $2,123.25 | $27,761.12 |
| Sep 13 | Jim's Towing | ··7793 | −$1,000.00 | |
| | Amazon | ··0472 | −$19.22 | |
| | O'day Equipment | ··7793 | −$643.97 | |
| | Orkin | ··7793 | −$80.00 | |
| | Mofab Steel Division | ··7793 | −$72.24 | |
| | The Cat Rental Store | ··7793 | −$238.50 | |
| | BP | ··0472 | −$49.38 | |
| | Home Run Inn Pizza | ··0472 | −$57.13 | |
| | NAPA Auto Parts | ··5490 | −$51.75 | |
| | Transfer from Mercury Savings ··8556 | Transfer In | $40,000.00 | |
| | Menards | ··5490 | −$4.96 | |
| | Menards | ··5490 | −$15.48 | $65,528.49 |
| Sep 14 | DoorDash | ··5428 | −$60.85 | |
| | Park Grounds | ··7937 | −$20.00 | |
| | OKC Tap House | ··5428 | −$134.80 | |
| | Omni | ··7793 | −$204.49 | |
| | Omni | ··7793 | −$204.49 | |
| | Omni | ··5428 | −$204.49 | |
| | Omni | ··5428 | −$204.49 | $64,494.88 |
| Sep 15 | Youtube | ··5428 | −$13.99 | |
| | Chamley Pipe & Salvage | ··5428 | −$100.00 | |
| | MERCHANT SVCS | ACH In | $1,108.00 | |
| | OKC Tap House | ··5428 | −$186.66 | |
| | Westlie Motor Co | ACH Payment | −$22,465.06 | |
| | ALR Consulting, Andrew Rogers | ACH Payment | −$500.00 | |
| | SONS OF NORWAY | ACH Pull | −$1,653.25 | |
| | INTUIT 70365679 | ACH Pull | −$400.00 | |
| | INTUIT 70365679 | ACH Pull | −$632.66 | |
| | INTUIT 70365679 | ACH Pull | −$1,365.94 | |
| | BIG SKY BATTERY | ACH Pull | −$140.35 | |
| | BIG SKY BATTERY | ACH Pull | −$1,819.21 | |
| | Workforce Safety | ACH Pull | −$902.15 | |
| | INTUIT 70365679 | ACH Pull | −$1,535.23 | |
| | AERIAL IMAGERY A | ACH Pull | −$1,500.00 | |
| | LINDE GAS & EQUI | ACH Pull | −$63.18 | |
| | INTUIT 70365679 | ACH Pull | −$1,901.37 | |
| | INTUIT 70365679 | ACH Pull | −$1,968.44 | |
| | INTUIT 70365679 | ACH Pull | −$2,113.28 | |
| | INTUIT 70365679 | ACH Pull | −$1,432.35 | |
| | INTUIT 70365679 | ACH Pull | −$461.56 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | INTUIT 70365679 | → ACH Pull | −$1,943.01 | |
| | INTUIT 70365679 | → ACH Pull | −$208.32 | |
| | INTUIT 70365679 | → ACH Pull | −$1,037.64 | |
| | HAYNES HEATING A | → ACH Pull | −$1,050.00 | |
| | Maverik | ▭ ··7157 | −$67.44 | |
| | NORTHWEST COMMUN | → ACH Pull | −$325.15 | |
| | Credit Bureau of | → ACH Pull | −$111.47 | $19,705.17 |
| Sep 16 | Cenex | ▭ ··9921 | −$68.16 | |
| | Cattlemen's Steakhouse | ▭ ··0472 | −$312.32 | |
| | Circle K | ▭ ··7663 | −$50.00 | |
| | OKC Tap House | ▭ ··0472 | −$63.85 | |
| | AMEX EPAYMENT | → ACH Pull | −$382.43 | $18,828.41 |
| Sep 17 | San Marcos Mexican Restaurant | ▭ ··0472 | −$349.55 | |
| | BP | ▭ ··0472 | $0.49 | |
| | Openpay*sharkmotions | ▭ ··5428 | −$371.00 | |
| | Cenex | ▭ ··7663 | −$89.00 | |
| | W. W. Grainger | ▭ ··0472 | −$184.34 | |
| | Walmart | ▭ ··7881 | −$11.73 | |
| | SOGC INC | ← ACH In | $1,307.31 | |
| | GOODNIGHT MIDSTR | ← ACH In | $910.00 | |
| | Park Grounds | ▭ ··0472 | −$18.29 | |
| | Oliveto Italian Bistro | ▭ ··5428 | −$148.10 | |
| | SPOTTED HAWK | ← ACH In | $430.50 | |
| | GALPIN MOTORS INC | ◹ Wire | $37,500.00 | |
| | MERCHANT SVCS | ← ACH In | $985.00 | |
| | COMCAST CORP | → ACH Pull | −$299.87 | |
| | IRS | → ACH Pull | −$5,055.99 | |
| | TA EXPRESS WILD | ▭ ··7157 | −$100.00 | $53,333.84 |
| Sep 18 | ExxonMobil | ▭ ··7663 | −$60.00 | |
| | Okc Oklahoma Ownnew | ▭ ··0472 | −$10.08 | |
| | OMNI OKLAHOMA CITY HOT | ▭ ··0472 | −$1,039.87 | |
| | Pacific Beach Te | ← ACH In | $25,000.00 | |
| | NORTH AMERICAN T | → ACH Pull | −$750.00 | |
| | WILD BISON TRAV | ▭ ··9921 | −$90.13 | $76,383.76 |
| Sep 19 | Johnnie's Charcoal Broiler | ▭ ··5428 | −$142.46 | |
| | Indianapolis Airport Authority | ▭ ··0472 | −$54.00 | |
| | Glacier Peak Mid | ← ACH In | $384.16 | |
| | Devon Energy Wil | ← ACH In | $6,548.83 | |
| | Wood Group USA I | ← ACH In | $1,863.00 | |
| | Starbucks | ▭ ··0472 | −$14.86 | |
| | OMNI OKLAHOMA CITY HOT | ▭ ··5428 | −$1,126.92 | |
| | OMNI OKLAHOMA CITY HOT | ▭ ··0472 | −$313.89 | |
| | OMNI OKLAHOMA CITY HOT | ▭ ··5428 | −$1,266.41 | |
| | Transfer to Employee Savings | ⇄ Transfer Out | −$440.00 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | OK Tire Store | ⇄ ACH Payment | −$2,459.81 | |
| | Dexter Distribution Group | ⇄ ACH Payment | −$1,184.90 | |
| | Alex Hagen | ◿ Check Deposit | $241.00 | |
| | County Of Williams | ◿ Check Deposit | $1,635.00 | |
| | BC & T Inc | ◿ Check Deposit | $168.00 | |
| | Diane Kjorstad | ◿ Check Deposit | $196.00 | |
| | MonDak Portables LLC | ◿ Check Deposit | $37,000.00 | |
| | Core Services Inc | ◿ Check Deposit | $4,105.50 | |
| | Beard Construction Inc | ◿ Check Deposit | $115.00 | $121,637.00 |
| Sep 20 | Chick-fil-A | ▭ ··0472 | −$12.76 | |
| | All Seasons Sport About | ▭ ··5428 | −$2,388.96 | |
| | Ford Motor Company | ▭ ··7881 | $186.27 | |
| | The Car Computer Guys | ▭ ··0472 | $150.00 | |
| | Rons Lawn Care | ▭ ··7793 | −$342.40 | |
| | Salty Dog Trash | ▭ ··0472 | −$350.00 | |
| | Cenex | ▭ ··7663 | −$70.00 | |
| | SiriusXM | ▭ ··5428 | −$60.96 | $118,748.19 |
| Sep 21 | Vac-U-Jet | ▭ ··7793 | −$295.87 | |
| | Ontel Products Corp | ▭ ··5428 | −$330.86 | |
| | North Dakota Department of Transportation | ▭ ··7793 | −$76.00 | $118,045.46 |
| Sep 22 | INDEMAND INDUSTR | ← ACH In | $2,723.00 | |
| | MERCHANT SVCS | ← ACH In | $3,981.54 | |
| | U.S. BANK N.A. | ← ACH In | $0.33 | |
| | Transfer to Manufacturing | ⇄ Transfer Out | −$25,000.00 | |
| | U.S. BANK N.A. | ← ACH In | $0.15 | |
| | Eighty-Eight Oil | ← ACH In | $285.00 | |
| | Transfer to Employee Savings | ⇄ Transfer Out | −$440.00 | |
| | Credit Bureau of | → ACH Pull | −$111.47 | |
| | U.S. BANK N.A. | → ACH Pull | −$0.33 | |
| | U.S. BANK N.A. | → ACH Pull | −$0.15 | |
| | AMER ELECT PWR | → ACH Pull | −$440.88 | |
| | INTUIT 70972760 | → ACH Pull | −$989.41 | |
| | AMER ELECT PWR | → ACH Pull | −$535.61 | |
| | INTUIT 70972760 | → ACH Pull | −$1,565.10 | |
| | INTUIT 70972760 | → ACH Pull | −$1,037.65 | |
| | INTUIT 70972760 | → ACH Pull | −$1,432.35 | |
| | INTUIT 70972760 | → ACH Pull | −$1,968.44 | |
| | INTUIT 70972760 | → ACH Pull | −$400.00 | |
| | INTUIT 70972760 | → ACH Pull | −$2,087.12 | |
| | INTUIT 70972760 | → ACH Pull | −$761.66 | |
| | INTUIT 70972760 | → ACH Pull | −$1,901.37 | |
| | INTUIT 70972760 | → ACH Pull | −$526.32 | |
| | DOR ITS PAYMENTS | → ACH Pull | −$781.22 | |
| | INTUIT 70972760 | → ACH Pull | −$1,114.58 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | UPSBILLCTR | → ACH Pull | −$23.19 | |
| | INTUIT 70972760 | → ACH Pull | −$569.57 | |
| | INTUIT 70972760 | → ACH Pull | −$1,365.94 | $81,983.12 |
| Sep 23 | Cenex | ▭ ··9921 | −$84.75 | |
| | Circle K | ▭ ··7663 | −$50.00 | |
| | Transfer to Manufacturing | ⇄ Transfer Out | −$37,500.00 | |
| | Prairie Autoparts | ▭ ··7663 | −$46.30 | |
| | Transfer from Mercury Savings ··8556 | ⇄ Transfer In | $2,500.00 | |
| | WDH Enterprises, LLC | ⇄ ACH Payment | −$1,235.00 | |
| | OK Tire Store | ⇄ ACH Payment | −$1,671.06 | |
| | ALR Consulting, Andrew Rogers | ⇄ ACH Payment | −$500.00 | |
| | LSIC PREM | → ACH Pull | −$234.90 | |
| | INTUIT 71122032 | → ACH Pull | −$577.76 | |
| | INTUIT 71122032 | → ACH Pull | −$1,432.35 | |
| | INTUIT 71122032 | → ACH Pull | −$1,968.46 | |
| | Credit Bureau of | → ACH Pull | −$111.47 | |
| | INTUIT 71122032 | → ACH Pull | −$723.05 | |
| | INTUIT 71122032 | → ACH Pull | −$591.19 | |
| | INTUIT 71122032 | → ACH Pull | −$1,037.64 | |
| | INTUIT 71122032 | → ACH Pull | −$1,613.02 | |
| | INTUIT 71122032 | → ACH Pull | −$1,606.54 | |
| | INTUIT 71122032 | → ACH Pull | −$1,034.81 | |
| | INTUIT 71122032 | → ACH Pull | −$975.26 | |
| | INTUIT 71122032 | → ACH Pull | −$400.00 | |
| | INTUIT 71122032 | → ACH Pull | −$1,901.37 | |
| | INTUIT 71122032 | → ACH Pull | −$553.44 | |
| | INTUIT 71122032 | → ACH Pull | −$1,365.94 | |
| | Loenbro LLC Consolidated | ✍ Check Deposit | $878.33 | |
| | Rough Rider Center | ✍ Check Deposit | $635.00 | |
| | Tooz Construction Inc | ✍ Check Deposit | $687.97 | |
| | Knife River Corporation | ✍ Check Deposit | $143.08 | |
| | Red River Oilfield Services Inc | ✍ Check Deposit | $286.00 | |
| | Keller's Apiary Of North Dakota LLC | ✍ Check Deposit | $820.00 | |
| | Consolidated Construction Co Inc | ✍ Check Deposit | $2,869.00 | |
| | Red River Supply Inc | ✍ Check Deposit | $400.00 | |
| | DC Aggregate LLC | ✍ Check Deposit | $460.00 | |
| | VERIZON WIRELESS | → ACH Pull | −$146.04 | |
| | HARNISH GROUP TR | → ACH Pull | −$6,946.39 | |
| | AMEX EPAYMENT | → ACH Pull | −$492.63 | |
| | Cenex | ▭ ··7663 | −$78.60 | $26,784.53 |
| Sep 24 | Just Air Heating A | ▭ ··5428 | −$1,313.00 | |
| | Just Air Heating A | ▭ ··5428 | −$409.00 | |
| | Today's Machine | ▭ ··7793 | −$432.00 | |
| | Acme Tools | ▭ ··7793 | −$1,762.50 | |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

## All Transactions /

| Date (UTC) | Description | Type | | Amount | End of Day Balance |
|---|---|---|---|---|---|
| | TRUE OIL LLC | ← ACH In | | $939.75 | |
| | GoDaddy | ▭ ··5428 | | −$17.99 | |
| | Barbara or Richard Rogers | ⇄ ACH Payment | | −$1,500.00 | |
| | Cenex | ▭ ··5490 | | −$67.70 | |
| | HAYNES HEATING A | → ACH Pull | | −$10,559.00 | |
| | IRS | → ACH Pull | | −$5,102.03 | |
| | Ace Sprinkler Systems | ◁ Check Deposit | | $300.00 | |
| | Arrow Cleaning & Restoration Inc | ◁ Check Deposit | | $415.59 | |
| | Cenex | ▭ ··7663 | | −$72.60 | $7,204.05 |
| Sep 25 | Facebook | ▭ ··7937 | | −$70.00 | |
| | Ryan Motors | ▭ ··7793 | | −$614.20 | |
| | Electric & Magneto | ▭ ··7881 | | −$653.66 | |
| | TALLGRASS MLP OP | ← ACH In | | $282.60 | |
| | DEAM TREAS 310 | ← ACH In | | $27,300.00 | |
| | MERCHANT SVCS | ← ACH In | | $350.00 | |
| | Cenex | ▭ ··7663 | | −$71.35 | $33,727.44 |
| Sep 26 | GetGo | ▭ ··0472 | | −$64.00 | |
| | TTK Enterprises, | ← ACH In | | $465.91 | |
| | STALLION OILFIEL | ← ACH In | | $1,044.45 | |
| | BAKER CONSULTING | ← ACH In | | $1,756.50 | |
| | ORMAT NEVADA | ← ACH In | | $215.00 | |
| | Dooty Calls Septic Service | ⇄ ACH Payment | | −$9,370.00 | |
| | Transfer from Manufacturing | ⇄ Transfer In | | $8,000.00 | |
| | Transfer from Mercury Savings ··8556 | ⇄ Transfer In | | $8,000.00 | |
| | Integrity Auto and Diesel Repair | ⇄ ACH Payment | | −$16,000.00 | |
| | GOOGLE | → ACH Pull | | −$500.00 | |
| | D&J Holmen Enterprises | ◁ Check Deposit | | $271.60 | |
| | Barstad Builders Inc | ◁ Check Deposit | | $45.00 | |
| | Renovare LLC | ◁ Check Deposit | | $457.90 | $28,049.80 |
| Sep 27 | Dropbox | ▭ ··5428 | | −$119.88 | |
| | UPS | ▭ ··0472 | | −$34.85 | |
| | Facebook | ▭ ··7937 | | −$26.20 | |
| | Transfer from Mercury Savings ··8556 | ⇄ Transfer In | | $2,000.00 | $29,868.87 |
| Sep 29 | MERCHANT SVCS | ← ACH In | | $551.00 | |
| | TARGA RESOURCES | ← ACH In | | $4,470.00 | |
| | TARGA RESOURCES | ← ACH In | | $930.00 | |
| | RBT Get Go | ▭ ··0472 | | $0.64 | |
| | Transfer from Employee Savings | ⇄ Transfer In | | $500.00 | |
| | Chaz Trowbridge | ⇄ ACH Payment | | −$500.00 | |
| | Tractor Supply Company | ▭ ··5490 | | −$107.99 | |
| | Tractor Supply Company | ▭ ··5490 | | $16.20 | |
| | Meijer | ▭ ··0472 | | −$43.04 | |
| | TOWNOF FAIRMOUNT | → ACH Pull | | −$115.72 | |
| | Parkland USA Cor | → ACH Pull | | −$20,394.42 | |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | IRS | → ACH Pull | −$777.79 | |
| | INTUIT 71652024 | → ACH Pull | −$230.88 | |
| | INTUIT 71652024 | → ACH Pull | −$313.99 | |
| | INTUIT 71652024 | → ACH Pull | −$287.42 | |
| | INTUIT 71652024 | → ACH Pull | −$658.28 | |
| | INTUIT 71652024 | → ACH Pull | −$45.02 | |
| | INTUIT 71652024 | → ACH Pull | −$161.45 | |
| | INTUIT 71652024 | → ACH Pull | −$422.67 | |
| | INTUIT 71652024 | → ACH Pull | −$578.46 | |
| | INTUIT 71652024 | → ACH Pull | −$461.75 | |
| | INTUIT 71652024 | → ACH Pull | −$440.43 | |
| | INTUIT 71652024 | → ACH Pull | −$400.00 | $10,397.40 |
| Sep 30 | BASF CORPORATION | ← ACH In | $330.00 | |
| | Parkland USA Cor | ← ACH In | $151.00 | |
| | TSO HGH PLNS PPL | ← ACH In | $475.00 | |
| | MERCHANT SVCS | ← ACH In | $527.00 | |
| | Cenex | ▭ ··7157 | −$60.00 | |
| | Unum Life | → ACH Pull | −$111.00 | |
| | NDTAX | → ACH Pull | −$4,724.88 | $6,984.52 |
| Total | | | | $6,984.52 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

 **MERCURY**

October 2025 statement
October 2025–October 31, 2025 (31 days)
All dates in UTC

## MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

### Account details

| | |
|---|---|
| Account Type | Checking |
| Account Number | ████████3292 |
| Routing Number | 091311229 |

### Account activity

| | |
|---|---|
| Beginning Balance | $6,984.52 |
| Total withdrawals | -$91,707.93 |
| Total deposits | $86,889.59 |
| Statement balance | $2,166.18 |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Oct 01 | Walmart | ▭ ··5428 | −$149.35 | |
| | ANDERSON & WOOD | ← ACH In | $851.00 | |
| | TRUE OIL LLC | ← ACH In | $565.00 | |
| | GOODNIGHT MIDSTR | ← ACH In | $720.79 | |
| | NAPA Auto Parts | ▭ ··7881 | −$6.25 | |
| | Cenex | ▭ ··7663 | −$60.00 | |
| | IRS | → ACH Pull | −$5,015.07 | |
| | SONS OF NORWAY | → ACH Pull | −$541.50 | |
| | SONS OF NORWAY | → ACH Pull | −$1,038.70 | |
| | SONS OF NORWAY | → ACH Pull | −$513.50 | $1,796.94 |
| Oct 02 | TOP KNOT LLC | ← ACH In | $300.00 | |
| | Continental Reso | ← ACH In | $7,683.75 | |
| | BIG DISP CARTWRI | ← ACH In | $285.00 | |
| | BIG DISP IRGENS | ← ACH In | $286.00 | |
| | MERCHANT SVCS | ← ACH In | $7,551.62 | $17,903.31 |
| Oct 03 | INDEMAND INDUSTR | ← ACH In | $2,183.00 | |
| | MMC DIVIDE | ← ACH In | $1,673.80 | |
| | MMC POLAR | ← ACH In | $798.00 | |
| | ZAVANNAENERG5440 | ← ACH In | $4,152.75 | |
| | Gold | ⇄ ACH Payment | −$25,000.00 | |
| | GATEWAY FEES | → ACH Pull | −$22.92 | $1,687.94 |
| Oct 06 | GOOGLE | → ACH Pull | −$138.47 | $1,549.47 |
| Oct 07 | ENVIROTECH SERVI | ← ACH In | $195.00 | $1,744.47 |
| Oct 08 | KNIFE RIVER – ND | ← ACH In | $170.57 | |
| | ASWS LLC | ← ACH In | $195.00 | |
| | Deere Credit Ser | → ACH Pull | −$446.14 | $1,663.90 |
| Oct 09 | STALLION OILFIEL | ← ACH In | $199.50 | $1,863.40 |
| Oct 10 | ENVIROTECH SERVI | ← ACH In | $240.00 | |
| | Wood Group USA I | ← ACH In | $1,185.92 | |
| | PetroShale US, I | ← ACH In | $8,426.25 | |
| | Gold | ⇄ ACH Payment | −$9,200.00 | $2,515.57 |
| Oct 14 | Expedia | ▭ ··7793 | $886.12 | |
| | Continental Reso | ← ACH In | $4,399.65 | $7,801.34 |
| Oct 15 | Gold | ⇄ ACH Payment | −$5,300.00 | $2,501.34 |
| Oct 17 | TTK Enterprises, | ← ACH In | $900.00 | |
| | ZAVANNAENERG5440 | ← ACH In | $3,988.25 | |
| | INDEMAND INDUSTR | ← ACH In | $3,025.00 | |
| | Gold | ⇄ ACH Payment | −$7,500.00 | $2,914.59 |
| Oct 22 | SOGC INC | ← ACH In | $565.00 | $3,479.59 |
| Oct 23 | Savage Infrastru | ← ACH In | $1,294.00 | |
| | VERIZON WIRELESS | → ACH Pull | −$276.03 | $4,497.56 |
| Oct 24 | Glacier Peak Mid | ← ACH In | $384.16 | |
| | Devon Energy Wil | ← ACH In | $7,007.98 | |
| | Operation Blessi | ← ACH In | $6,250.00 | |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| | ORMAT NEVADA | ← ACH In | $215.00 | |
| | Gold | ⇄ ACH Payment | −$16,000.00 | $2,354.70 |
| Oct 28 | PetroShale US, I | ← ACH In | $11,309.00 | $13,663.70 |
| Oct 29 | Gold | ⇄ ACH Payment | −$11,000.00 | $2,663.70 |
| Oct 30 | TSO HGH PLNS PPL | ← ACH In | $502.50 | |
| | UNITED RENTALS | ← ACH In | $715.48 | |
| | BASF CORPORATION | ← ACH In | $250.00 | $4,131.68 |
| Oct 31 | ZAVANNAENERG5440 | ← ACH In | $7,383.50 | |
| | Parkland USA Cor | ← ACH In | $151.00 | |
| | Gold | ⇄ ACH Payment | −$9,500.00 | $2,166.18 |
| **Total** | | | | **$2,166.18** |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

 **MERCURY**

September 2025 statement
September 2025–September 30, 2025 (30 days)
All dates in UTC

# MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

## Account details

| | |
|---|---|
| Account Type | Checking |
| Account Number | ███████0762 |
| Routing Number | 091311229 |

## Account activity

| | |
|---|---|
| Beginning Balance | $7,894.95 |
| Total withdrawals | -$13,810.50 |
| Total deposits | $62,543.26 |
| Statement balance | $56,627.71 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Sep 05 | Lowe's | ··7795 | −$47.88 | |
| | Etrailer Corporation | ··7795 | $43.26 | $7,890.33 |
| Sep 06 | Lowe's | ··7795 | −$52.42 | $7,837.91 |
| Sep 12 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$1,122.24 | $6,715.67 |
| Sep 13 | Refinery Kitchen Bar | ··6264 | −$209.05 | $6,506.62 |
| Sep 14 | Uber | ··6264 | −$29.17 | |
| | Uber | ··6264 | −$19.98 | |
| | OKC Tap House | ··6264 | −$104.45 | |
| | Bob's Steak and Chop House | ··6264 | −$567.12 | |
| | Uber | ··6264 | −$20.71 | $5,765.19 |
| Sep 22 | Transfer from Mercury Checking ··3292 | ⇄ Transfer In | $25,000.00 | $30,765.19 |
| Sep 23 | Transfer from Mercury Checking ··3292 | ⇄ Transfer In | $37,500.00 | $68,265.19 |
| Sep 26 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$8,000.00 | $60,265.19 |
| Sep 27 | Waymire Group | ··7795 | −$3,637.48 | $56,627.71 |
| Total | | | | $56,627.71 |

 MERCURY

October 2025 statement
October 2025–October 31, 2025 (31 days)
All dates in UTC

## MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

### Account details

| | |
|---|---|
| Account Type | Checking |
| Account Number | 0762 |
| Routing Number | 091311229 |

### Account activity

| | |
|---|---|
| Beginning Balance | $56,627.71 |
| Total withdrawals | -$56,627.71 |
| Total deposits | $0.00 |
| Statement balance | $0.00 |

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Oct 01 | Indiana Oxygen Company | ··7795 | −$385.64 | |
| | Manufacturing | ⇄ ACH Payment | −$56,115.90 | $126.17 |
| Oct 06 | Gold | ⇄ ACH Payment | −$126.17 | $0.00 |
| **Total** | | | | $0.00 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

 **MERCURY**

September 2025 statement
September 2025–September 30, 2025 (30 days)
All dates in UTC

## MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

### Account details

| | |
|---|---|
| Account Type | Savings |
| Account Number | ██████3556 |
| Routing Number | 091311229 |

### Account activity

| | |
|---|---|
| Beginning Balance | $77,053.92 |
| Total withdrawals | -$62,500.00 |
| Total deposits | $15,000.08 |
| Statement balance | $29,554.00 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

## All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Sep 01 | Savings Interest | ⇄ Interest Payment | $0.08 | $77,054.00 |
| Sep 05 | Transfer from Mercury Checking ··3292 | ⇄ Transfer In | $15,000.00 | $92,054.00 |
| Sep 13 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$40,000.00 | $52,054.00 |
| Sep 23 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$2,500.00 | $49,554.00 |
| Sep 26 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$8,000.00 | |
| | Carothers & Hauswirth LLP | ✈ Wire Payment | −$10,000.00 | $31,554.00 |
| Sep 27 | Transfer to Mercury Checking ··3292 | ⇄ Transfer Out | −$2,000.00 | $29,554.00 |
| Total | | | | $29,554.00 |

**MERCURY**

October 2025 statement
October 2025–October 31, 2025 (31 days)
All dates in UTC

# MonDak Portables, LLC

13008 60th Street Northwest
Epping, ND 58843

EIN ••0130

## Account details

| | |
|---|---|
| Account Type | Savings |
| Account Number | 8556 |
| Routing Number | 091311229 |

## Account activity

| | |
|---|---|
| Beginning Balance | $29,554.00 |
| Total withdrawals | -$29,554.05 |
| Total deposits | $0.05 |
| Statement balance | $0.00 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

All Transactions /

| Date (UTC) | Description | Type | Amount | End of Day Balance |
|---|---|---|---|---|
| Oct 01 | Savings Interest | ⇄ Interest Payment | $0.05 | |
| | Savings | ⇄ ACH Payment | −$29,554.05 | $0.00 |
| **Total** | | | | $0.00 |

Banking services provided by Choice Financial Group, Member FDIC

Mercury | help@mercury.com | 333 Bush Street, San Francisco, CA 94104

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

768    TRN    S    Y    ST01

000023280 MUSB04DD100125118186 01 00000000 023761 002

MONDAK PORTABLES, LLC
13008 60TH ST NW
EPPING ND 58843-9720

**Business Statement**

Account Number:
XXXX0920

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 1 of 2

☎

**To Contact U.S. Bank**

**24-Hour Business Solutions:**

800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## BUSINESS ESSENTIALS CHECKING
U.S. Bank National Association    *Member FDIC*

Account Number    XXXX0920

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 2 | | $ | 4,955.00 |
| Customer Deposits | 3 | | 36,258.37 |
| Other Deposits | 1 | | 6,580.00 |
| Other Withdrawals | 1 | | 6.50- |
| Checks Paid | 2 | | 46,613.00- |
| **Ending Balance on Sep 30, 2025** | | **$** | **1,173.87** |

Number of Days in Statement Period    30

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Sep 16 | 8313100516 | 3,123.16 | | Sep 18 | 8911734568 | 8,170.50 |
| | Sep 17 | 8612133703 | 24,964.71 | | | | | |
| | | | | | **Total Customer Deposits** | **$** | **36,258.37** |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep 5 | Mobile Check Deposit | 9212162908 | $ | 6,580.00 |
| | | **Total Other Deposits** | **$** | **6,580.00** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep 15 | Analysis Service Charge | 1500000000 | $ | 6.50- |
| | | **Total Other Withdrawals** | **$** | **6.50-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0101 | Sep 16 | 8312047590 | 9,613.00 | 0103* | Sep 22 | 8011500975 | 37,000.00 |
| * Gap in check sequence | | | | **Conventional Checks Paid (2)** | | **$** | **46,613.00-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Sep 5 | 11,535.00 | Sep 16 | 5,038.66 | Sep 18 | 38,173.87 |
| Sep 15 | 11,528.50 | Sep 17 | 30,003.37 | Sep 22 | 1,173.87 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: August 2025

Account Number:    -0920    $    6.50

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.




MONDAK PORTABLES, LLC
13008 60TH ST NW
EPPING ND  58843-9720

**Business Statement**

Account Number:
XXXX0920

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 2 of 2

## ANALYSIS SERVICE CHARGE DETAIL
### (CONTINUED)

| | | | |
|---|---|---|---|
| Analysis Service Charge assessed to XXXX-0920 | | $ | 6.50 |

### Balance Summary for Account Number XXXX-0920

| | | |
|---|---|---|
| Average Ledger Balance | $ | 1,937.09 |
| Average Float | - | 574.84 |
| Average Collected Balance | = | 1,362.25 |

### Settlement Analysis for Account Number XXXX-0920

| | | |
|---|---|---|
| Average Positive Collected Balance | $ | 1,362.25 |
| Fee Based Collected Balance (Net of Reserves) | - | 1,362.25 |
| Collected Balance Available for Earnings Credit Services | = | 0.00 |
| Fee Based Service Charges | | 6.50 |
| Net Service Charges | $ | (6.50) |

### Service Activity Detail for Account Number XXXX-0920

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Truncated Paper Stmt | 1 | 6.50000 | 6.50 |
| Subtotal: Depository Services | | | 6.50 |
| Total of Services Provided | | | 6.50 |

00023280 290008 0002-0002 DUSB0ADD10012511830110010.0023781 STNDSOME

00

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

768      TRN          S        Y      ST01

000001022 TUSB04DD110125130597 01 01000000 024181 001

MONDAK PORTABLES, LLC
13008 60TH ST NW
EPPING ND 58843-9720

**Business Statement**

Account Number:
XXXX0920

Statement Period:
Oct 1, 2025
through
Oct 31, 2025

Page 1 of 1

☎

**To Contact U.S. Bank**

**24-Hour Business Solutions:**                800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                    usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## BUSINESS ESSENTIALS CHECKING

### ACCOUNT CLOSED

U.S. Bank National Association                                              *Member FDIC*

Account Number XXXX0920

### Account Summary

| | # Items | | | |
|---|---|---|---|---|
| Beginning Balance on Oct 1 | | $ | 1,173.87 | Number of Days in Statement Period          1 |
| Other Withdrawals | 2 | | 1,173.87- | |
| **Ending Balance on Oct 31, 2025** | | $ | **0.00** | |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Mobile Banking Transfer          To Account XXXX1472 | | | $ 1,173.87- |
| Oct 2 | Account Closed | | | 0.00- |
| | **Total Other Withdrawals** | | $ | **1,173.87-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Oct 1 | 0.00 | Oct 2 | 0.00 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

A/R Aging Summary Report
MonDak Portables, LLC
As of October 31, 2025

| Customer | Current | 1-30 Days | 31-60 Days | 61-90 Days | Total |
|---|---|---|---|---|---|
| | $ 266,863.15 | $ 92,763.37 | $ 18,894.43 | $ 48,830.03 | $ 427,350.98 |
| | | | | | $ - |
| | $ 441.00 | | | | $ 441.00 |
| | $ 8,410.00 | | | | $ 8,410.00 |
| | | | | | $ - |
| | $ 220.50 | | | | $ 220.50 |
| | $ 27,300.00 | | | | $ 27,300.00 |
| | | $ 24,000.00 | | | $ 24,000.00 |
| | | $ (700.00) | | | $ (700.00) |
| | | | | $ 6,398.41 | $ 6,398.41 |
| TOTAL | $ 303,234.65 | $ 116,063.37 | $ 18,894.43 | $ 55,228.44 | $ 493,420.89 |

Accrual Basis Tuesday, November 18, 2025 12:14 PM GMT-06:00

# Profit and Loss

MonDak Portables, LLC

September 29-October 31, 2025

| Distribution account | Total |
|---|---|
| **Income** | |
| Manufacturing Income | 17,376.59 |
| Misc Operation Income | 630.00 |
| Toilet Rental & Service Williston | 290,343.79 |
| **Total for Income** | **$308,350.38** |
| **Cost of Sales** | |
| Cost of Goods Sold | |
| LABOR  - COG | |
| Labor - Operations | 52,295.13 |
| Labor - Sub Contractors | 563.59 |
| **Total for LABOR  - COG** | **$52,858.72** |
| MATERIAL - COG | |
| Manufacturing Materials | 26,023.33 |
| **Total for MATERIAL - COG** | **$26,023.33** |
| OVERHEAD - COGS | |
| Equipment Repairs | 1,426.59 |
| Equipment/Truck Rental | 3,000.00 |
| Fuel | 906.46 |
| Job Supplies | 13,642.92 |
| Water Purchase | 78.00 |
| **Total for OVERHEAD - COGS** | **$19,053.97** |
| **Total for Cost of Goods Sold** | **$97,936.02** |
| **Total for Cost of Sales** | **$97,936.02** |
| **Gross Profit** | **$210,414.36** |
| **Expenses** | |
| Advertising | |
| Advertising- Ads, Toilet Signs, Coats, etc. | 1,009.91 |
| **Total for Advertising** | **$1,009.91** |

# Profit and Loss

MonDak Portables, LLC

September 29-October 31, 2025

| Distribution account | Total |
| --- | ---: |
| Employee Expense | |
|   Company Pd.- SS, Med, Fed Unemploy. | 8,111.32 |
|   Workforce Safety Insurance | 290.17 |
| **Total for Employee Expense** | **$8,401.49** |
|   Employee Safety Requirements | 1,790.70 |
|   Finance | $6.50 |
|   Interest | 452.15 |
|   Service Charges | 380.99 |
| **Total for Finance** | **$839.64** |

# Profit and Loss

MonDak Portables, LLC

September 29-October 31, 2025

| Distribution account | Total |
|---|---|
| Insurance | |
| Allegiance/Leavitt | 9,935.80 |
| Benefits | |
| BCBS Insurance | 14,047.91 |
| Owners Life Insurance | 3,746.95 |
| Unum Employee Life Ins | 111.00 |
| **Total for Benefits** | **$17,905.86** |
| EMC Insurance Company | 122.30 |
| Work Comp | |
| Workforce Safety Insurance - ND | 894.75 |
| **Total for Work Comp** | **$894.75** |
| **Total for Insurance** | **$28,858.71** |
| License or Permit | 2,376.00 |
| Merchant Processing fees | 2,260.86 |
| Office Expenses | 1,320.46 |
| Payroll Expenses | 0.00 |
| Postage & Freight | 663.81 |
| Property Taxes | 5,766.38 |
| SALARIES /WAGES | |
| Salaries - Management | 36,184.39 |
| Salaries - Owners | 14,160.00 |
| Wages | 68.00 |
| **Total for SALARIES /WAGES** | **$50,412.39** |
| Shop Expense | 15,746.72 |
| Telephone Expense | 276.03 |
| Travel Expense | 2,154.88 |
| Unapplied Cash Bill Payment Expense | 0.00 |
| Utilities | 4,842.83 |

# Profit and Loss

MonDak Portables, LLC

September 29-October 31, 2025

| Distribution account | Total |
|---|---|
| Vehicle Repair | 37,032.22 |
| **Total for Expenses** | **$163,753.03** |
| **Net Operating Income** | **$46,661.33** |
| Other Income | |
| Employee Rent Income | 300.00 |
| Non-Ops Income | 128.45 |
| Savings Interest | 0.97 |
| **Total for Other Income** | **$429.42** |

# Profit and Loss

MonDak Portables, LLC

September 29-October 31, 2025

| Distribution account | Total |
|---|---|
| **Other Expenses** | |
| Bad Debt | 2,274.77 |
| Professional Fees | 270.00 |
| **Total for Other Expenses** | **$2,544.77** |
| **Net Other Income** | **-$2,115.35** |
| **Net Income** | **$44,545.98** |

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429                                    501
13008 60TH ST NW
EPPING ND 58843-9720

Date 10-3-25

PAY TO THE
ORDER OF  Credit Bureau of Bismarck Inc      $ 111 47

One Hundred Eleven + 47/100                        Dollars    ← Heat Reactive Ink

US bank.

Memo Civil # 53-2024-CV-01352        Baw Rogus        MP
           Alysha younker

⑈091300023⑈            1472⑈050⑈

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK  DETAILS ON BACK

BranchName=SECURITY FIRST BANK OF ND
BusDt=10/10/25
TranDt=10/09/25
ItemNum=039041309176-TlrID=1

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

502

Date 10-3-25

PAY TO THE
ORDER OF  Indiana State Central Collection Unit    $ 110 00

One Hundred Ten + 00/100                             Dollars

**US bank.**

# 000 789 2146 #80
Memo # 000 120 7651 #30

B av Agus

⑆091300073⑆     ⑈672⑈0502 ⑇0000011000⑈

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

FOR D  10/14/2025
For deposit to :HUNTINGTON 740229  2025101105 02  36

ENDORSE HERE

1001

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/07/2025

PAY TO THE
ORDER OF    Rick Rogers                                    $3,000.00

Three thousand and 00/100********************************************************************************************    DOLLARS

Rick Rogers

MEMO    Oct lease pmt                                    _Katherine Zent_
                                                         AUTHORIZED SIGNATURE

⑈00 1001⑈  ⑆0913000 23⑆        147 2⑈

For Mobile Deposit Only

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

NAME OF FINANCIAL INSTITUTION

DATE

AT

1002

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/08/2025

PAY TO THE
ORDER OF    Rick Rogers

$    **150.77

One hundred fifty and 77/100*************************************************************************************

DOLLARS

Rick Rogers

MEMO    Reimbursement Jones- Kinder Morgan

Baw Rogers
AUTHORIZED SIGNATURE

⑈00 100 2⑈ ⑆09 13000 23⑆        1 ᴸ 7 2⑈

FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
AT
DATE
CHECK HERE

For Mobile Deposit Only

1003

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

**US BANK**
77-2/913

10/10/2025

PAY TO THE
ORDER OF    Byerlys Computer Services, ltd.                    $  **530.00

Five hundred thirty and 00/100************************************************************************    DOLLARS

Byerlys Computer Services, ltd.
P.O. Box 968
Williston, ND  58802-0968 USA

MEMO                                                    _Katherine Zent_
                                            AUTHORIZED SIGNATURE

⑈00⑈003⑈  ⑈0913000⑈3⑈        1472⑈

>291379142< - 0003
354 – 205792644
10/17/2025 - 10:20:20

PAY TO THE ORDER OF
Western Co_operative Credit Union
FOR DEPOSIT ONLY
Byerlys Computer Services, ltd.
318022564
CHECK HERE FOR DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION        DATE
AT

1004

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/10/2025

PAY TO THE
ORDER OF      Chamley Pipe & Salvage LLC

$ **448.30

Four hundred forty-eight and 30/100***********************************************************************************      DOLLARS

Chamley Pipe & Salvage LLC
P O Box 2537
Williston, ND 58802-2537

MEMO

AUTHORIZED SIGNATURE

⑈00⑈004⑈ ⑊0913000231⑊            1472⑈

1005

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/10/2025

PAY TO THE
ORDER OF      Integrity Auto & Diesel Repair                                    $  **2,512.79

Two thousand five hundred twelve and 79/100************************************************************        DOLLARS

Integrity Auto & Diesel Repair
4989 140th Ave NW
Williston, ND  58801

MEMO                                                                    AUTHORIZED SIGNATURE

⑈⑈00 1005⑈⑈  ⑈091300023⑈⑈          14 7 2⑈⑈

ISN# 000036099580
Date 10/27/2025

10/27/2025 First International Bank 091305031 2 2002

FIRST INTERNATIONAL BANK & TRUST
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
CREDITED TO THE ACCOUNT
OF THE WITHIN NAMED PAYEE
NAME OF FINANCIAL INSTITUTION ---- DATE ----

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1006

US BANK
77-2/913

10/10/2025

PAY TO THE
ORDER OF     Prairie Welding, Inc.

$ **563.59

Five hundred sixty-three and 59/100*************************************************************** DOLLARS

Prairie Welding, Inc.
615 East 20th Street
Williston, ND  58801

MEMO

AUTHORIZED SIGNATURE

⑆001006⑆ ⑈091300023⑈ 1472⑆

0913 0515< 20251029
AMERICAN STATE BANK & TRUST
Drawer#/Trans#: 03030/0026
FIN: 943339840000070

<0091300515>3030 26 10/29/25

PAY TO THE ORDER OF
AMERICAN STATE BANK
WILLISTON ND 58801
► 091300515 4
PRAIRIE WELDING INC
FOR DEPOSIT ONLY
91028128
CHECK HERE FOR PAPER SPACE ONLY
NAME OF FINANCIAL INSTITUTION
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
AT
DC
DATE

1007

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/10/2025

PAY TO THE ORDER OF    DCI                                    $    **445.34

Four hundred forty-five and 34/100********************************************************************

DOLLARS

DCI
PO Box 1347
Dickinson, ND 58602

MEMO    Chaz Trowbridge 53-2019-CV-00860

*Baw Rogus*
AUTHORIZED SIGNATURE

812198

⑆00 1007⑆ ⑈091300023⑈    1472⑆

---

>091310615< 20251017
Bravera Bank
Drawer#/Trans#: 00104/0062
HIN: 942110420000211

<009131065> 104 62 10/17/25

PAY TO THE ORDER OF
Bravera Bank
091310615
FOR DEPOSIT ONLY
000620
CHECK HERE DAKOTA CREDIT REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
AT
DATE

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1008

US BANK
77-2/913

10/10/2025

PAY TO THE
ORDER OF     Indiana State Central Collection Unit

$     **110.00

One hundred ten and 00/100**********************************************************************

DOLLARS

Indiana State Central Collection Unit
PO Box 6219
Indianapolis, IN  46206-6219

MEMO     Chad Southard 0007892146, 0001207651

AUTHORIZED SIGNATURE

⑈00 1008⑈ ⑆09 13000 23⑊     14 72⑈     ⑈00000 11000⑈

FOR DEPOSIT ONLY ACCT# 01409740229 202510180251 40

10/20/2025
For deposit to :HUNTINGTON

12/12/25, 12:19 PM

1010

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/14/2025

PAY TO THE
ORDER OF     C&D Water Services

$ **1,576.50

One thousand five hundred seventy-six and 50/100********************************************************     DOLLARS

C&D Water Services
630 East Broadway
Williston, ND  58801

MEMO
Inv. 2025-2251; 2025-2269

AUTHORIZED SIGNATURE

⑈"00 10 10"⑈ ⑈:09 1300023:⑈     14 7 2"

ISN# 001004003051
Date 10/22/2025

For Deposit Only
C & D Water Services
#102425125
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

about:blank

1/1

1011

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/15/2025

PAY TO THE
ORDER OF      Alpha Overhead Door Inc.

$ **4,000.00

Four thousand and 00/100**************************************************************************      DOLLARS

Alpha Overhead Door Inc.
1415 1st Ave N
Billings, MT 59101

MEMO

Deposit; estimate 39279344

AUTHORIZED SIGNATURE

⑈"00⑈0⑈⑈"  ⑈:09⑈3000 23⑈:      ⑈⑈7 2⑈"

BOFD >092905249<
Alpha Overhead Door Inc
2025-10-27
9963535803

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

about:blank

1/1

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1012

**US BANK**
77-2/913

10/15/2025

PAY TO THE
ORDER OF    Just Air Heating & Cooling

$ **7,921.80

Seven thousand nine hundred twenty-one and 80/100********************************************************** DOLLARS

Just Air Heating & Cooling
Just Air Heating & Cooling
5426 137th Ln NW
Williston, ND  58801

MEMO

60% Deposit, estimate 1001

AUTHORIZED SIGNATURE

⑈⑈00 10 1 2⑈⑈  ⑊0⑊ 13000 23⑊⑈        14 7 2⑈⑈

Gate City Bank 291370918
10/15/2025, 14:24:26
VMCCLURE
TMID 468502882551789

1013

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/17/2025

PAY TO THE
ORDER OF      DCI                                              $   **445.34

Four hundred forty-five and 34/100************************************************

DOLLARS

DCI
PO Box 1347
Dickinson, ND  58602

MEMO      Chaz Trowbridge 53-2019-CV-00860          _Baw Vagus_
                                                     AUTHORIZED SIGNATURE

8/3154

⑈00⑈0⑈3⑈ ⑈09⑈3000⑈23⑈      ⑈472⑈

5U091⑈10615< 20251024
Bravera Bank
Drawer#/Trans#: .00106/0043
HIN: 942810170000157

<0091310615> 106 43 10/24/25

PAY TO THE ORDER OF
Bravera Bank
091310615
CHECK HERE FOR DEPOSIT ONLY
NAME OF FINANCIAL ORGANIZATION
DAKOTA CREDIT
FOR DEPOSIT /ONLY/E DEPOSIT ONLY
DO NOT WRITE, SIGN, OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE
AT
DATE

1014

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/17/2025

PAY TO THE
ORDER OF     Credit Bureau of Bismarck Inc.                              **111.47

$

One hundred eleven and 47/100************************************************************************

DOLLARS

Credit Bureau of Bismarck Inc.
4700 Ottawa Street Ste C
Bismarck, N.D 58503

MEMO
Alysha Younker 53-2024-CV-01352

_Bawhogus_
AUTHORIZED SIGNATURE

⑈001014⑈ ⑆091300023⑆ 1472⑈

-BranchName=SECURITY FIRST BANK OF ND
-BusDt=10/23/25
-TranDt=10/22/25
-ItemNum=039041503491-TlrID=2

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

NAME OF FINANCIAL INSTITUTION

DATE



**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1015

US BANK
77-2/913

10/17/2025

PAY TO THE
ORDER OF    Indiana State Central Collection Unit                    $    **110.00

One hundred ten and 00/100*************************************************************************    DOLLARS

Indiana State Central Collection Unit
PO Box 6219
Indianapolis, IN 46206-6219

MEMO    Chad Southard 0007892146, 0001207651                    AUTHORIZED SIGNATURE

⑈00101511⑈ ⑉091300023⑊ 1472⑈ ⑊000001100011⑈

FOR DEPOSIT ONLY ACCT# 01   10/24/2025
For deposit to :HUNTINGTON   36

1017

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/21/2025

PAY TO THE
ORDER OF    Rick Rogers

$ **413.53

Four hundred thirteen and 53/100***************************************************************************    DOLLARS

Rick Rogers

MEMO

reimbursement

AUTHORIZED SIGNATURE

⑈00⑈0⑈7⑈ ⑈09⑈3000 23⑈ ⑈⑈7 2⑈

For Mobile Deposit Only
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

1018

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

Oct 22 2025

PAY TO THE
ORDER OF   Williams County District Court

Twenty and 00/100

$20.00

DOLLARS

MEMO  Small claim

Katherine Nent
AUTHORIZED SIGNATURE

⑈0010⑈18⑈ ⑈091300023⑈   1472⑈

10232025 11:41 AM CDT 000600474

00007681630955325410006 USB >091000022<

10232025 11:41 AM CDT 305284171860004

CT

**MONDAK PORTABLES LLC**  7C1-
13008 60TH ST NW
EPPING, ND 58843-9720     77C-2299

US BANK
77-2/913

Oct. 22 2025

1019

PAY TO THE
ORDER OF   Boss Office Products

$58.25

Fifty eight and 25/100                                                              DOLLARS

MEMO

AUTHORIZED SIGNATURE

⑆001019⑆ ⑆091300023⑆ 1472⑈

---

#5 20 320 20251029  9:40:23

SBM 092905249

20251029
9:40:21
20/320

FOR DEPOSIT ONLY
BOSS INC
201 000 1079

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION _____ DATE

1020

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/24/2025

PAY TO THE
ORDER OF    Ft. Union Supply & Trading

$ **60.07

Sixty and 07/100******************************************************************************

DOLLARS

Ft. Union Supply & Trading
726 East 4th Street
Williston, ND 58801 USA

MEMO

AUTHORIZED SIGNATURE

⑈"00 10 20⑈" ⑈:09 13000 23⑈: 14 7 2⑈"

‹091300515‹ 20251030
**AMERICAN STATE BANK & TRUST**
Drawer#/Trans#: 03030/0035
HIN: 943439840000124

<0091300515>3030 35 10/30/25

PAY TO THE ORDER OF
AMERICAN ST. BANK & TRUST
FOR DEPOSIT ONLY
FOR UNION SPLX & TRADING
9217209
FOR UNION SPLX & TRADING DEPOSIT ONLY
AT
NAME OF FINANCIAL INSTITUTION       DATE
RESERVED FOR FINANCIAL INSTITUTION USE

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

**US BANK**
77-2/913

1022

10/24/2025

PAY TO THE
ORDER OF　Trailer & Truck Equipment

$ **98.53

Ninety-eight and 53/100**********************************************************

DOLLARS

Trailer & Truck Equipment
13356 56th St NW
Williston, ND 58801

MEMO
1005227

AUTHORIZED SIGNATURE

⑈0010 22⑈ ⑆09 13000 23⑈ 14 7 2⑈

10302025 02:24 PM CDT 000800996

000076816307157153900008 USB >091000022<

10302025 02:24 PM CDT 305333095700006

ENDORSE HERE

For Deposit Only
Trailer & Truck Equipment of Williston
1630715719539

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

AT
NAME OF FINANCIAL INSTITUTION　DATE

DO NOT WRITE STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

**MONDAK PORTABLES LLC**
13008 80TH ST NW
EPPING, ND 58843-9720

1023

**US BANK**
77-2/913

10/24/2025

PAY TO THE
ORDER OF    Trailer & Truck Equipment

$ **81.57

Eighty-one and 57/100************************************************************************* DOLLARS

Trailer & Truck Equipment
13356 56th St NW
Williston, ND  58801

MEMO
Inv. 109002735-1

AUTHORIZED SIGNATURE

⑈"0010 23"  ⑈:09130002 3⑈:     14 72⑈"

---

ENDORSE HERE

For Deposit Only
Trailer & Truck Equipment of Williston
16307157 1539

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

DO NOT WRITE · STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

AT
NAME OF FINANCIAL INSTITUTION          DATE

10302025 02:24 PM CDT 000800995

00007681630715715390008 USB >091000022<

10302025 02:24 PM CDT 305333095700005

1024

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

US BANK
77-2/913

10/24/2025

PAY TO THE
ORDER OF     WDH Enterprises, LLC

$ **1,235.00

One thousand two hundred thirty-five and 00/100************************************************************

DOLLARS

WDH Enterprises, LLC
2503 29th Ave W
Williston, ND  58801

MEMO

AUTHORIZED SIGNATURE

⑆00 10 24⑈ ⑆0913000 23⑆     14 7 2⑈

Gate City Bank 291370918
10/24/2025, 15:39:17
KGROSZ
TMID 501192972556353

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1026

US BANK
77-2/913

10/24/2025

PAY TO THE
ORDER OF    Zent, Kathy

$ **12.42

Twelve and 42/100********************************************************************************

DOLLARS

Kathy Zent
PO Box 1966
Williston, ND 58802-1966

MEMO

reimbursement

AUTHORIZED SIGNATURE

⑈"001026⑈"  ⑆091300023⑈"  1472⑈"

Gate City Bank 291370918
10/27/2025, 12:07:49
JMCGOUGH
TMID 501203002543642

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

NAME OF FINANCIAL INSTITUTION

DATE

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1027

US BANK
77-2/913

10/24/2025

PAY TO THE
ORDER OF       DCI

$   **445.34

Four hundred forty-five and 34/100************************************************************************

DOLLARS

DCI
PO Box 1347
Dickinson, ND  58602

MEMO    Chaz-Trowbridge-53-2019-CV-00060

*Barb Agus*

AUTHORIZED SIGNATURE

812198

⑈00 10 27⑈  ⑈09 1300023⑈           14 72⑈

<0091310615< 20251030
Bravera Bank
Drawer#/Trans#: 00406/0013
HIN: 943410510000047

<0091310615> 406 13 10/30/25

PAY TO THE ORDER OF
Bravera Bank
0091310615
FOR DEPOSIT ONLY
DAKOTA CREDIT
000620

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1028

US BANK
77-2/913

10/24/2025

PAY TO THE
ORDER OF        Credit Bureau of Bismarck Inc.

$   **111.47

One hundred eleven and 47/100**************************************************************************************

DOLLARS

Credit Bureau of Bismarck, Inc.
4700 Ottawa Street Ste C
Bismarck, ND  58503

MEMO        Alysha Younker 53-2024-CV-01352

*Barb Agnes*

AUTHORIZED SIGNATURE

⑈0010 28⑈  ⑉091 3000 23⑉        14 7 2⑈

-BranchName=SECURITY FIRST BANK OF ND
-BusDt=10/30/25
-TranDt=10/29/25
-ItemNum=039041313024-TlrID=1

about:blank

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

1031

US BANK
77-2/913

10/10/2025

PAY TO THE
ORDER OF    Credit Bureau of Bismarck Inc.

One hundred eleven and 47/100********************************************************    $    **111.47

DOLLARS

Credit Bureau of Bismarck, Inc.
4700 Ottawa Street Ste C
Bismarck, ND  58503

MEMO    Alysha Younker 53-2024-CV-01352

AUTHORIZED SIGNATURE

⑈00⑈03⑈⑈ ⑆09⑈3000 23⑈ ⑈⑈72⑈

-BranchName=SECURITY FIRST BANK OF ND
-BusDt=10/30/25
-TranDt=10/30/25
-ItemNum=039041504504-TlrID=2

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

501

Date 10/15/25

PAY TO THE ORDER OF _Johnsons Surplus_    $ 760 00/100

_Seven Hundred Sixty And Too_    Dollars    ← Heat Reactive Ink

**US bank**

Memo _____    Katherine Hunt    MP

⑈091300023⑈    ⑈464⑈0501

LOOK FOR FRAUD    SECURITY SQUARE AND HEAT REACTIVE INK  DETAILS ON BACK

For Deposit Only - JPMC

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

502

Date 10/15/25

PAY TO THE ORDER OF _EPM_ $ 5,500⁰⁰

_Five Thousand Five hundred xx/100_ Dollars

← Heat Reactive Ink

**us bank.**

Memo _WAI metal_

_Katherine [signature]_    MP

⑉091300023⑉    ⑆1464⑈0502

LOOK FOR FRAUD ⑈    SECURITY SQUARE AND HEAT-REACTIVE INK DETAILS ON BACK

JPMorganChaseBank 1 (503 610691 904800003843

CREDITED TO ACCOUNT OF
WITHIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank, N.A

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

507

Date 10-24-25

PAY TO THE
ORDER OF  Ickes                                      $ 32 24/100

Thirty - Two And  24/100                    Dollars        ← Heat Reactive Ink

US bank.

Memo Office Trailer            Katherine ____            MP

⑆091300023⑆        1464⑆0507

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK. DETAILS ON BACK.

>074902082<  10\31\2025
Citizens State Bank of New Castle IN
BIN: 00020000012

ENDORSE HERE

CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

ESTATE OF MONDAK PORTABLES LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 25-30429
13008 60TH ST NW
EPPING ND 58843-9720

508

Date OCT 24, 2025

PAY TO THE
ORDER OF  FAIRMOUNT Pro Hardware    $ 60⁸²

Sixty Dollars @no ——— 82/100    Dollars

← Heat
Reactive
Ink

US bank.

Memo  Paid in Full

Katherine Zeis    AP

⑆091300023⑈    1464⑈0508

LOOK FOR FRAUD-DETERRING FEATURES INCLUDING THE SECURITY SQUARE AND HEAT-REACTIVE INK  DETAILS ON BACK.

0102946077 2025-10-27

BOFD  >074904365<
Fairmount
2025-10-27
0102946077

ENDORSE HERE

CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

MONDAK PORTABLES LLC
13008 60TH ST NW
EPPING, ND 58843

US BANK NA
EP-MN-WN1A
ST. PAUL, MN 55107-1419

**1001**

10/17/2025

Pay To The
Order Of    **Wanke Cascade**

$837.18

*Pay Exactly*    **$837.18 Dollars And Cents** /////////////////////////////////////////////////////////////

**SIGNATURE NOT REQUIRED**

Payment has been authorized by the depositor.
Payee to hold you harmless for payment of this document.
This document shall be deposited only to credit of payee.
Absence of endorsement is guaranteed by payee's bank.

Customer authorization obtained:    10/17/2025

Memo  13370 / 976801
  1730

⑈0000 100 1⑈   6⑆091 3000 23⑈      1 464⑈

1984220707

PAY TO THE ORDER OF
WELLS FARGO BANK, N A.
FOR DEPOSIT ONLY.
WANKE CASCADE DISTRIBUTION LTD
4121249114

DO NOT WRITE, SIGN OR STAMP BELOW THIS LINE

1001

**MONDAK PORTABLES LLC**
13008 60TH ST NW
EPPING, ND 58843-9720

DATE Oct 17, 2025

77-2/913

PAY TO THE ORDER OF  Wanke Cascade                    $ 837.18

Eight hundred Thirty seven and 18/100                    DOLLARS

**us bank.**

FOR  Order # 3916801                    Katherine Syd

⑈00 1001⑈ ⑆0913000 23⑆          1464⑈

PAY TO THE ORDER OF
WELLS FARGO BANK, N.A.
FOR DEPOSIT ONLY
WANKE CASCADE DISTRIBUTION LTD
4121249114
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY

1901194695